# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| DANIMER SCIENTIFIC, INC., *et al.* | § § | Case No. 25-10518 |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Danimer Scientific Kentucky, Inc.

### CASE NO. 25-10524

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DANIMER SCIENTIFIC, INC., *et al*., | ) | Case No. 25 – 10518 (MFW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## INTRODUCTION

The debtors and debtors in possession (collectively, the "***Debtors***" or the "***Company***") in the above-captioned chapter 11 cases (these "***Chapter 11 Cases***") submit their *Schedules of Assets and Liabilities* (the "***Schedules***") and *Statements of Financial Affairs* (the "***Statements***") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On March 18, 2025 (the "***Petition Date***"), the Debtors commenced these Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") with the United States Bankruptcy Court for the District of Delaware (the "***Court***").  These Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under Case No. 25-10518 (MFW).  The Debtors are authorized to operate their business as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements have been prepared by the Debtors' management team, with the assistance of their professional advisors, with reliance upon the efforts, statements, and representations of personnel of the Debtors and the advice of the Debtors' professional advisors. The Schedules and Statements are unaudited and subject to potential adjustment.  In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation.  The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however,

---

[1]     The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers are:  Danimer Scientific, Inc. (4518); Danimer Bioplastics, Inc. (8734); Danimer Scientific Holdings, LLC (8521); Danimer Scientific Kentucky, Inc. (6371); Danimer Scientific Manufacturing, Inc. (0322); Danimer Scientific, L.L.C. (7346); Meredian Bioplastics, Inc. (5822); Meredian Holdings Group, Inc. (7239); Meredian, Inc. (7507); and Novomer, Inc. (4173).  The location of the Debtors' corporate headquarters is:  140 Industrial Boulevard, Bainbridge, Georgia, 39817.

subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Court. Nothing contained in the Schedules and Statements or these *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "***Global Notes***") shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to these Chapter 11 Cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

The Debtors and their agents, attorneys, and financial advisors shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

These Global Notes are incorporated by reference in, and compromise an integral part of, all the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1. **Reservation of Rights.** The Debtors reserve the right to dispute or to assert setoff or other defenses to any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

2. **Basis of Presentation.** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, the Debtors historically prepared consolidated financial statements, which included financial information for the Debtors' business enterprise, which were audited annually.

   These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("***GAAP***"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or other stakeholders on an intermittent basis.

2

The Schedules and Statements have been signed by Michael Hajost, Chief Financial Officer for Danimer Scientific, Inc. and an officer of the Company. In reviewing and signing the Schedules and Statements, Mr. Hajost necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel who report to, or work with, Mr. Hajost, either directly or indirectly. Mr. Hajost has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

3. **Insiders** Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.

4. **Accounts Payable and Distribution System.** The Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses. A more complete description of the Cash Management System is set forth in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Their Cash Management System, (B) Continue Using Existing Business Forms, and (C) Continue Intercompany Transfers, (II) Providing Administrative Expense Priority Status for Postpetition Intercompany Claims, (III) Extending Time to Comply with Section 345(b) of the Bankruptcy Code, (IV) Waiving Compliance with Certain of the U.S. Trustee's Operating Guidelines, and (V) Granting Related Relief* [Docket No. 11] filed on the Petition Date.

5. **Date of Valuations.** Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, February 28, 2025. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

6. **Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of all of the Debtors' interests. Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail may include error corrections and value adjustments. The Debtors believe that certain of their

3

intangibles assets may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Chapter 11 Cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

7.     **Property and Equipment.** Owned property and equipment are recorded at cost and are shown net of depreciation. Depreciation is recorded using the straight-line method over the estimated useful lives of the assets, which generally range from three to ten years for furniture, fixtures, equipment, and software and as much as fifteen to twenty years for certain equipment. Leasehold improvements are amortized on the straight-line method over the expected lease term. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

8.     **Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have (including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws), whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

9.     **Litigation.** Certain litigation actions (collectively, the "***Litigation Actions***") reflected as claims against a particular Debtor may relate to other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

10.    **Credits and Adjustments.** In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other things, (a) materials ordered and paid for may not be delivered, (b) materials delivered may be damaged or unusable, (c) the vendor provided volume rebates and cash discounts, and (d) quantity and/or shipping variances and violations may have occurred. Certain of these credits are subject to change. Claims of vendors and creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such vendors or creditors to the Debtors. The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

11. **Executory Contracts and Unexpired Leases.**  The Debtors have not set forth certain executory contracts as assets in the Schedules and Statements, even though these contracts may have some value to the Debtors' estates. Rather, certain executory contracts have been set forth solely on Schedule G, unless omitted due to confidentiality concerns. Unexpired leases have been included as assets in Schedules and Statements valued at an undetermined amount. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve all rights with respect to the assertion of any such claims. Every effort has been made to locate and accurately attribute contracts and leases to the appropriate Debtor entity; however, inadvertent omissions or misattributions may exist despite such efforts.

12. **Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all uninvoiced vendor charges.  While the Debtors have made their best efforts to reflect the claims by vendor, excluding these various adjustments, while including the "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these Chapter 11 Cases may differ from the amounts set forth in the Schedules and Statements.

    The Debtors intentionally have not included "non-cash" accruals *(i.e.*, accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments) in the Schedules and Statements.

13. **First Day Orders.**  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "***First Day Order***," and collectively, the "***First Day Orders***"), the Debtors and their estates are authorized or expect to be authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, and claims related to insurance programs.  Unless otherwise set forth herein, the Debtors have not included in the Schedules and Statements amounts paid under the First Day Orders.

14. **Classifications and Claims Descriptions.**  Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." Likewise, listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.  The Debtors and their estates reserve the right to (i) object to, or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules on any grounds, including, without limitation, amount,

liability, validity, priority, or classification, or (ii) otherwise designate subsequently any claim as "disputed," "contingent," or "unliquidated."

15. **Addresses of Individuals.**  Consistent with that certain *Order (I) Authorizing Debtors to Redact Certain Personal Identification Information, (II) Waiving the Requirement to File a List of Equity Security Holders of Danimer Scientific, Inc. and Provide Direct Notice Thereto, and (III) Granting Related Relief* [Docket No. 176], the Debtors have attempted to redact addresses for individuals, where reasonably possible, in order to protect the privacy of these individuals.  The Debtors have served and will continue to serve all necessary notices, including notice of any claims bar date, to the actual address of each of these individuals.

16. **Estimates.**  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. Actual results could differ materially from such estimates.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

17. **Artificial Intelligence and/or Machine Learning Technology**.  In certain situations, the Debtors and/or the Debtors advisors may have used artificial intelligence and/or machine learning technology ("**AI**") in preparation of the information included in the Schedules and Statements.  AI has many benefits including the ability to review large amounts of data in a relatively short period of time, and generate complex output based upon such data. However, AI technology has inherent limitations and can produce inaccurate results.  In all cases where AI was utilized, the Debtors and/or the Debtors advisors made reasonable efforts to have a human review and edit the final content.  However, inaccuracies may occur and consequently no assurances can be made regarding the information derived based upon AI technology that was included in the Schedules and Statements.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO SCHEDULES

### Schedule A/B

**Item 7:** These deposits include the reserve accounts for the NMTC loans.

**Item: 8**: Certain retainers or deposits reflect payments to the Debtors' professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors. The retainers and deposits are listed as of the Petition Date. Professional retainers and other prepaid deposits may be subject to reconciliation.

**Item 11:**  Accounts receivable includes the accounts receivable aging as of the Petition Date, and the allowance for doubtful accounts, other receivables, and long-term accounts receivable as of month end February 28, 2025.

This item excludes intercompany receivables. However, the corresponding intercompany payables balance can be found in Schedule E/F.

**Item 13**: A complete description of the investments and organizational structure is included in the *Declaration of Frank A. Pometti in Support of Chapter 11 Cases and First-Day Motions Filed By Danimer Scientific, Inc.* [Docket No. 15].

**Item 21:**  Inventory is listed as of month end February 28, 2025 and includes capitalized freight and overhead, as well as inventory adjustments.  Inventory is shown net of reductions for shrink, lower of cost or market, and inventory write-off reserves, as well as the unamortized portion of vendor entitlements and other credits not recorded at this accounting level.

Consumables & Spare Parts Inventory held by Danimer Scientific Kentucky, Inc. includes items not intended for sale, such as consumables and repair parts. While these items are initially tracked as inventory, they are not included in inventory in the general ledger. The reclassified amounts are reflected within Schedule A/B in other sections.

**Item 50:**  The Debtors own certain machinery, fixtures, and equipment that are fully depreciated, have a book value of $0, and have been excluded from the Schedules.

**Item 55:**  The Debtors have made certain improvements to real estate, which have been excluded from the Schedules as they are fully depreciated and have a book value of $0.

After the Petition Date, the Debtor's lease agreement with Edwin J. Perry, III  has been rejected pursuant an order of the Court [Docket No. 142].

The Construction in Progress asset reflects primarily expenses incurred by the Debtors in building a new production facility in Bainbridge, Georgia, which is currently halted and has not yet been completed.

**Items 59-66:**  The Debtors do not have a recent valuation for the items listed in Part 10. Accordingly, the Debtors have not listed the value of such items because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

**Item 72:**  Danimer Scientific, Inc. is the consolidated tax filer for the group.  Tax attributes for the entire group are reported at Danimer Scientific, Inc. as the entity that files the return, at an undetermined amount.

**Item 73:**  The Debtors' insurance policies cover all of the entities in the group.  The related prepaid insurance assets are scheduled at Danimer Scientific Holdings, LLC.

**Items 74 and 75:**  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Items 74 and 75, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, potential preference actions and/or fraudulent transfer action).  The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and cause of action.

Causes of Action for Meredian Bioplastics, Inc., for "Entek Deposit Refund Demand Letter" is included at an 'Undetermined' amount.

## Schedule D

Except as otherwise ordered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

Except as specifically stated herein, real property and equipment lessors, utility companies, and other parties which may hold security deposits or have security interests up to the value of their leased property, have not been listed on Schedule D. The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Guarantor entities for secured debt liabilities are marked as "contingent" while the borrower entity is not. Equipment financing obligations secured by specific assets are included in Schedule D and are designated as "contingent" where the Debtors are guarantors and "unliquidated" where the claim amounts have not yet been determined.

## Schedule E/F

The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F, Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

In certain instances, a Debtor may be a guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule E/F of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

The Debtors have listed their known creditors in Schedule E/F. To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Chapter 11 Cases and are not separately listed in Item 4.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these Chapter 11 Cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these Chapter 11 Cases.

Any credits due to customers are excluded from the liability schedule as these credits are only redeemable when applied against future orders.

## Schedule G

The business of the Debtors is complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Relationships between the Debtors and their vendors are often governed by a master services agreement, under which vendors also place work and purchase orders, which may be considered executory contracts. The Debtors believe that disclosure of all of these purchases and work orders would be impracticable and unduly burdensome. Likewise, in some cases, the same supplier or provider may appear multiple times in Schedule G.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. The Debtors and their estates hereby reserve all of their rights, claims, and causes of action to (i) dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (iii) amend or supplement such Schedule as necessary.

Certain contracts where it is unclear which Debtor entity is the actual counterparty are listed under the Debtor entity with which the counterparty historically conducted business, based on prior disbursements and available records.

## Schedule H

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO STATEMENTS

**Question 1:** Revenue is reflected net of returns and allowances, coupons, discounts, and sales tax.

**Question 2:** Immaterial revenues from scrap sales are included in Question 1. Interest earned on cash holdings held in money market accounts is included in the net interest expense line and reduces interest expense.

**Question 4:**  Certain of the Debtors' intercompany transfers are reflected through accounting entries rather than cash transfers.  The Debtors have only listed cash transfers, excluding the voluminous non-cash intercompany accounting entries, in Question 4 of the Statements.

Payments scheduled in Question 4 are based on which Debtor entity recorded the transfer.  Certain individuals appear in multiple Debtors' Question 4, if they were paid by multiple Debtors.  Cash payments made to Non-Debtor Danimer IPCo, LLC in the 1 year preceding the filing increased Meredian Holdings Group, Inc.'s Investment in Consolidated Subsidiaries asset balance by $16.4 million.

Restricted Stock Awards, Restricted Stock Units, and Stock Appreciation Rights are reported as "Undetermined" given the ongoing fluctuations in the value of the Debtors' publicly traded common stock.

**Question 6:**  The Debtors have used their best efforts to reflect setoffs made by creditors without permission that the Debtors are aware of; however, there may be instances, including, without limitation, credits due to landlords and holdbacks made by credit card processors, where such a setoff has occurred without the Debtors' knowledge.

**Question 11**: Certain disbursements listed in Statements, Part 6, Question 11 reflect payments to professionals made by a specific Debtor entity, but may be subject to applicable allocation amongst the Debtors. Payments related to bankruptcy in Question 11 are consolidated in Danimer Scientific, Inc. The Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their pre-petition and postpetition lenders or other parties on account of any applicable fee arrangements. Payment dates listed in response to Statements, Part 6, Question 11 are based upon the Debtors' books and records. Payment dates shown in professional retention applications may vary due to payment receipt and/or processing date.

**Question 20:**  The locations listed for off-premise storage do not include shippers that are holding goods in-transit, including, but not limited to, goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.

**Question 26d:**  From time to time, the Debtors provide financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients may include regulatory and tax agencies, financial institutions, investment banks, vendors, debtholders, and their legal and financial advisors.  Additionally, the Debtors contacted various parties in connection with the Debtors' efforts to market and sell their assets and raise new sources of capital.  The Debtors shared certain financial information under non-disclosure agreements to certain of those parties, who are not individually disclosed herein.

*[Remainder of Page Left Intentionally Blank]*

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Danimer Scientific Kentucky, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10524 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | **Cash and cash equivalents** |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 TRUIST BANK | PAYROLL ACCOUNT | X8227 | $53,848.30 |
| 4. **Other cash equivalents (Identify all)** | | | |

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

   | **$53,848.30** |
   |---|

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1 US BANK; NMTC – AMCREF RESERVE ACCOUNT ENDING X1016 | $491,437.13 |
| 7.2 US BANK; NMTC – CONSORTIUM AMERICA RESERVE ACCOUNT ENDING X0992 | $30,000.00 |
| 7.3 US BANK; NMTC – BROWNFIELD RESERVE ACCOUNT ENDING X1008 | $30,000.00 |
| **8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1 PREPAID EXPENSE - AFFORDABLE SERVICE SOLUTIONS, LLC | $23,048.56 |
| 8.2 PREPAID EXPENSE - AGILENT TECHNOLOGIES, INC. | $2,320.70 |
| 8.3 PREPAID EXPENSE - AIR SYSTEMS LLC | $7,358.96 |
| 8.4 PREPAID EXPENSE - AMANDUS KAHL USA CORPORATION | $2,786.09 |
| 8.5 PREPAID EXPENSE - AMETEK BROOKFIELD | $699.60 |
| 8.6 PREPAID EXPENSE - API HEAT TRANSFER | $1,307.50 |
| 8.7 PREPAID EXPENSE - APPLIED SOFTWARE | $1,132.08 |
| 8.8 PREPAID EXPENSE - BAGHOUSE FELT FILTER | $424.91 |
| 8.9 PREPAID EXPENSE - BALTIMORE AIRCOIL COMPANY | $651.90 |
| 8.10 PREPAID EXPENSE - BLOUGH TECH, INC. | $943.20 |
| 8.11 PREPAID EXPENSE - BLUEGRASS INDUSTRIAL | $700.00 |
| 8.12 PREPAID EXPENSE - BLUEGRASS KESCO, INC. | $3,258.78 |
| 8.13 PREPAID EXPENSE - BROWN SPRINKLER CORPORATION | $833.33 |
| 8.14 PREPAID EXPENSE - CED-LEXINGTON | $2,953.68 |
| 8.15 PREPAID EXPENSE - COMMERCIAL PACKAGING | $12,999.00 |
| 8.16 PREPAID EXPENSE - COMPRESSION FITTING | $1,058.10 |
| 8.17 PREPAID EXPENSE - COMPRESSOR FUSES | $4,770.00 |
| 8.18 PREPAID EXPENSE - CORNERSTONE CONTROLS, INC. | $11,565.94 |
| 8.19 PREPAID EXPENSE - COUPLING ROD | $3,137.28 |
| 8.20 PREPAID EXPENSE - CV TECHNOLOGY INC | $1,800.00 |
| 8.21 PREPAID EXPENSE - DBIO | $850.00 |
| 8.22 PREPAID EXPENSE - DELTA SERVICES LABOR | $1,119.00 |
| 8.23 PREPAID EXPENSE - DIAPHRAGM | $12,908.56 |
| 8.24 PREPAID EXPENSE - DYNAMIC HOSE SOLUTION, INC | $11,072.62 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**    **Deposits and prepayments**

| General Description | Current value of debtor's interest |
|---|---|
| 8.25  PREPAID EXPENSE - ELEMENTAR AMERICAS, INC. | $5,413.60 |
| 8.26  PREPAID EXPENSE - EMERSON LLP | $1,658.68 |
| 8.27  PREPAID EXPENSE - ENDRESS+HAUSER | $10,488.31 |
| 8.28  PREPAID EXPENSE - ENTEK MANUFACTURING, LLC | $11,117.72 |
| 8.29  PREPAID EXPENSE - ENVOY INC. | $213.85 |
| 8.30  PREPAID EXPENSE - EPPENDORF NORTH AMERICA, INC | $3,283.46 |
| 8.31  PREPAID EXPENSE - ERDMANN CORPORATION | $31,367.83 |
| 8.32  PREPAID EXPENSE - ERS WIRELESS | $4,355.00 |
| 8.33  PREPAID EXPENSE - ETQ, LLC | $14,832.79 |
| 8.34  PREPAID EXPENSE - FERMENTATION ISM | $2,406.18 |
| 8.35  PREPAID EXPENSE - FLEET SERVICE INC. | $1,033.23 |
| 8.36  PREPAID EXPENSE - FUNKE FILTERS, INC. | $5,313.12 |
| 8.37  PREPAID EXPENSE - GAGELIST | $2,241.00 |
| 8.38  PREPAID EXPENSE - GC SYRINGE FILTERS | $1,604.29 |
| 8.39  PREPAID EXPENSE - GEORGIA PACFIC | $14,232.70 |
| 8.40  PREPAID EXPENSE - GUIDED WAVE, INC. | $2,557.50 |
| 8.41  PREPAID EXPENSE - HIGH VOLUME SAMPLE PLAN | $961.37 |
| 8.42  PREPAID EXPENSE - HUNTER ASSOC | $460.00 |
| 8.43  PREPAID EXPENSE - INDUSTRIAL AIR CENTERS INC | $391.04 |
| 8.44  PREPAID EXPENSE - INDUSTRIAL SOLUTIONS AUTHORITY, LLC | $1,416.67 |
| 8.45  PREPAID EXPENSE - INSTRUMART | $2,337.30 |
| 8.46  PREPAID EXPENSE - INTEGRA BIOSCIENCES CORPORATION | $2,250.00 |
| 8.47  PREPAID EXPENSE - INTERNATIONAL PAPER CO | $9,347.39 |
| 8.48  PREPAID EXPENSE - KIMAX | $806.94 |
| 8.49  PREPAID EXPENSE - KRAUTH ELECTRIC CO. | $11,544.28 |
| 8.50  PREPAID EXPENSE - LED HIGH BAY LIGHTS | $1,397.08 |
| 8.51  PREPAID EXPENSE - MAAG GALA | $3,016.67 |
| 8.52  PREPAID EXPENSE - MAAG REDUCTION | $5,260.80 |
| 8.53  PREPAID EXPENSE - MARKEM-IMAJE CORPORATION | $879.26 |
| 8.54  PREPAID EXPENSE - MCCORMICK EQUIPMENT CO. INC. | $3,218.75 |
| 8.55  PREPAID EXPENSE - MESH CANDLE FILTERS | $1,861.14 |
| 8.56  PREPAID EXPENSE - METTLER-TOLEDO LLC | $967.13 |
| 8.57  PREPAID EXPENSE - MICRON CANDLE FILTERS | $1,950.00 |
| 8.58  PREPAID EXPENSE - MIDWEST MECHANICAL SYSTEMS INC. | $6,039.11 |
| 8.59  PREPAID EXPENSE - MILLWOOD | $7,070.70 |
| 8.60  PREPAID EXPENSE - MORRIS COUPLING CO | $6,583.63 |
| 8.61  PREPAID EXPENSE - NEWMAN DIAPHRAGMS LLC | $1,545.23 |
| 8.62  PREPAID EXPENSE - NON-GASKETED INTERMEDIATE | $1,026.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:** Deposits and prepayments

| General Description | Current value of debtor's interest |
|---|---|
| 8.63  PREPAID EXPENSE - OHIO VALLEY SCIENTIFIC, LLC | $4,786.25 |
| 8.64  PREPAID EXPENSE - OSISOFT, LLC | $6,156.48 |
| 8.65  PREPAID EXPENSE - PAUL MUELLER | $971.41 |
| 8.66  PREPAID EXPENSE - PERKINELMER U.S. LLC | $7,551.93 |
| 8.67  PREPAID EXPENSE - PHENOMENEX, INC. | $229.25 |
| 8.68  PREPAID EXPENSE - PORTERSVILLE PRD LLC | $6,237.10 |
| 8.69  PREPAID EXPENSE - POWER SUPPLIES | $1,616.53 |
| 8.70  PREPAID EXPENSE - PROCESS EQUIPMENT SOLUTIONS | $32,257.80 |
| 8.71  PREPAID EXPENSE - PTFE DISTANCE | $3,949.33 |
| 8.72  PREPAID EXPENSE - PTFE ITT DIAPHRAGM | $4,469.75 |
| 8.73  PREPAID EXPENSE - RUDOLPH RESEARCH ANALYTICAL | $3,043.08 |
| 8.74  PREPAID EXPENSE - SEFAR INC. | $21,470.86 |
| 8.75  PREPAID EXPENSE - SHIMADZU SCIENTIFIC INSTRUMENTS | $3,835.88 |
| 8.76  PREPAID EXPENSE - SHORTER MYLAR LINER | $5,335.00 |
| 8.77  PREPAID EXPENSE - SOMAX | $1,875.00 |
| 8.78  PREPAID EXPENSE - SOUTH FERMENTATION | $8,467.24 |
| 8.79  PREPAID EXPENSE - SOUTHGATE PROCESS EQUIPMENT INC | $3,162.19 |
| 8.80  PREPAID EXPENSE - SPX FLOW US, LLC | $2,025.95 |
| 8.81  PREPAID EXPENSE - STABROM | $6,565.11 |
| 8.82  PREPAID EXPENSE - TECHNICAL SAFETY SERVICES, LLC | $221.90 |
| 8.83  PREPAID EXPENSE - THERMO ELECTRON NORTH AMERICA, LLC | $3,733.32 |
| 8.84  PREPAID EXPENSE - TRACE FILTER | $1,763.88 |
| 8.85  PREPAID EXPENSE - TRANE U.S. INC. | $18,802.08 |
| 8.86  PREPAID EXPENSE - TRANSCAT | $612.25 |
| 8.87  PREPAID EXPENSE - ULTRA PURGE | $3,806.00 |
| 8.88  PREPAID EXPENSE - VAPOR TIGHT LED | $586.78 |
| 8.89  PREPAID EXPENSE - VEGA AMERICAS, INC | $3,330.99 |
| 8.90  PREPAID EXPENSE - VWR INTERNATIONAL, INC. | $299.60 |
| 8.91  PREPAID EXPENSE - WEAR RING | $2,648.18 |

9.  **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$1,003,397.78**

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|
| 11.  **Accounts receivable** | | | |
| 11.1  A. 90 DAYS OLD OR LESS: | $2,384,006.72 | - $0.00 | = $2,384,006.72 |
| 11.2  B. OVER 90 DAYS OLD: | $571,218.89 | - -$211,435.20 | = $359,783.69 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$2,743,790.41

# Schedule A/B: Assets - Real and Personal Property

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

**Part 5:** Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 FERROUS SULFATE HEPTAHYDRATE USP FCC GRADE | 01/03/2025 | $2,656.68 | LESSER OF COST OR FAIR MARKET VALUE | $2,656.68 |
| 19.2 HYDROGEN PEROXIDE 34% | 01/03/2025 | $12,843.20 | LESSER OF COST OR FAIR MARKET VALUE | $12,843.20 |
| 19.3 AMMONIUM HYDROXIDE 26D | 01/03/2025 | $12,315.88 | LESSER OF COST OR FAIR MARKET VALUE | $12,315.88 |
| 19.4 POLYSORBATE 20 | 01/03/2025 | $22,624.11 | LESSER OF COST OR FAIR MARKET VALUE | $22,624.11 |
| 19.5 POLYSORBATE 80 | 01/03/2025 | $41,195.54 | LESSER OF COST OR FAIR MARKET VALUE | $41,195.54 |
| 19.6 SODIUM LAURYL SULFATE 30% | 01/03/2025 | $19,742.36 | LESSER OF COST OR FAIR MARKET VALUE | $19,742.36 |
| 19.7 SODIUMHYDROXIDE50%DIANSF(>ARPK) | 01/03/2025 | $18,496.11 | LESSER OF COST OR FAIR MARKET VALUE | $18,496.11 |
| 19.8 ANTIFOAM FOOD GRADE SUPPRESSOR 3519 | 01/03/2025 | $41,736.34 | LESSER OF COST OR FAIR MARKET VALUE | $41,736.34 |
| 19.9 NUCLEANASE - SERRATIA | 01/03/2025 | $119,137.29 | LESSER OF COST OR FAIR MARKET VALUE | $119,137.29 |
| 19.10 MAGNESIUM SULFATE HEPTAHYDRATE | 01/03/2025 | $11,118.89 | LESSER OF COST OR FAIR MARKET VALUE | $11,118.89 |
| 19.11 COPPER SULFATE PENTAHYDRATE | 01/03/2025 | $471.20 | LESSER OF COST OR FAIR MARKET VALUE | $471.20 |
| 19.12 YEAST EXTRACT BIONIS NZ | 01/03/2025 | $26,241.29 | LESSER OF COST OR FAIR MARKET VALUE | $26,241.29 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:** Inventory, excluding agriculture assets - detail

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.13 CALCIUM CARBONATE TREATED | 01/03/2025 | $63,483.80 | LESSER OF COST OR FAIR MARKET VALUE | $63,483.80 |
| 19.14 PBSA | 01/03/2025 | $498,945.24 | LESSER OF COST OR FAIR MARKET VALUE | $498,945.24 |
| 19.15 BEHENAMIDE | 01/03/2025 | $48,411.47 | LESSER OF COST OR FAIR MARKET VALUE | $48,411.47 |
| 19.16 PHOSPHORIC ACID 75% | 01/03/2025 | $1,493.64 | LESSER OF COST OR FAIR MARKET VALUE | $1,493.64 |
| 19.17 CITRIC ACID SOLUTION 50% | 01/03/2025 | $28,239.98 | LESSER OF COST OR FAIR MARKET VALUE | $28,239.98 |
| 19.18 RBD CANOLA OIL | 01/03/2025 | $269,849.54 | LESSER OF COST OR FAIR MARKET VALUE | $269,849.54 |
| 19.19 LUPEROX 101 | 01/03/2025 | $34,831.23 | LESSER OF COST OR FAIR MARKET VALUE | $34,831.23 |
| 19.20 PEG 8000 MW | 01/03/2025 | $87,911.06 | LESSER OF COST OR FAIR MARKET VALUE | $87,911.06 |
| 19.21 4060D NATUREWORKS PLA | 01/03/2025 | $100,324.58 | LESSER OF COST OR FAIR MARKET VALUE | $100,324.58 |
| 19.22 NICKEL II SULFATE HEXAHYDRATE | 01/03/2025 | $664.64 | LESSER OF COST OR FAIR MARKET VALUE | $664.64 |
| 19.23 CALCIUM CITRATE TETRAHYDRATE | 01/03/2025 | $4,132.55 | LESSER OF COST OR FAIR MARKET VALUE | $4,132.55 |
| 19.24 COBALT SULFATE HEPTAHYRATE | 01/03/2025 | $590.18 | LESSER OF COST OR FAIR MARKET VALUE | $590.18 |
| 19.25 OLEAMIDE | 01/03/2025 | $18,329.92 | LESSER OF COST OR FAIR MARKET VALUE | $18,329.92 |
| 19.26 PROTEASE GENERAL LIQUID | 01/03/2025 | $931,110.28 | LESSER OF COST OR FAIR MARKET VALUE | $931,110.28 |
| 19.27 NATE-0432 NATIVE CHICKEN LYSOZYME FOOD GRADE 20.000 U/MG | 01/03/2025 | $78,227.06 | LESSER OF COST OR FAIR MARKET VALUE | $78,227.06 |
| 19.28 L105 TC PLA | 01/03/2025 | $3,416.31 | LESSER OF COST OR FAIR MARKET | $3,416.31 |

## Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | | | VALUE | |
| 19.29  KAOLIN BURGESS ICEBERG | 01/03/2025 | $3,856.81 | LESSER OF COST OR FAIR MARKET VALUE | $3,856.81 |
| 19.30  ETHYL ALCOHOL SDA 3C 190 PROOF | 01/03/2025 | $300,102.56 | LESSER OF COST OR FAIR MARKET VALUE | $300,102.56 |
| 19.31  PLA MED D LOW MFR 2003D | 01/03/2025 | $1,129.59 | LESSER OF COST OR FAIR MARKET VALUE | $1,129.59 |
| 19.32  PEG 6000 BIO | 01/03/2025 | $257,200.34 | LESSER OF COST OR FAIR MARKET VALUE | $257,200.34 |
| 19.33  PLA MED D LOW MFR LX175 | 01/03/2025 | $46,522.71 | LESSER OF COST OR FAIR MARKET VALUE | $46,522.71 |
| 19.34  AMMONIUM SULFATE | 01/03/2025 | $9,409.25 | LESSER OF COST OR FAIR MARKET VALUE | $9,409.25 |
| 19.35  POTASSIUM SULFATE | 01/03/2025 | $8,298.29 | LESSER OF COST OR FAIR MARKET VALUE | $8,298.29 |
| 19.36  NOVOZYM BC0004 | 01/03/2025 | $17,594.45 | LESSER OF COST OR FAIR MARKET VALUE | $17,594.45 |
| 19.37  PHACT A1000P | 01/03/2025 | $6,861.76 | LESSER OF COST OR FAIR MARKET VALUE | $6,861.76 |
| **20.  Work in progress** | | | | |
| 20.1  PHABROTH  (6MOL%) | 01/03/2025 | $425,353.80 | LESSER OF COST OR FAIR MARKET VALUE | $425,353.80 |
| 20.2  6 MOL% HX PELLETS | 01/03/2025 | $6,720,482.00 | LESSER OF COST OR FAIR MARKET VALUE | $6,720,482.00 |
| 20.3  NEW MBRE 358 : PHA PELLETS (2.0MOL%) | 01/03/2025 | $1,316,919.62 | LESSER OF COST OR FAIR MARKET VALUE | $1,316,919.62 |
| 20.4  PHAPELLETS(<1MOL%) | 01/03/2025 | $114,957.52 | LESSER OF COST OR FAIR MARKET VALUE | $114,957.52 |
| 20.5  DAN-04953 | 01/03/2025 | $343,117.67 | LESSER OF COST OR FAIR MARKET VALUE | $343,117.67 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 20.6  2MOL NUC EXT PHA | 01/03/2025 | $105,183.79 | LESSER OF COST OR FAIR MARKET VALUE | $105,183.79 |
| 20.7  PENTAERYTHRITOL | 01/03/2025 | $396,890.03 | LESSER OF COST OR FAIR MARKET VALUE | $396,890.03 |
| 20.8  UNDERABSORBTION | 01/03/2025 | $2,491,323.00 | LESSER OF COST OR FAIR MARKET VALUE | $2,491,323.00 |

**21.  Finished goods, including goods held for resale**

| | | | | |
|---|---|---|---|---|
| 21.1  DAN-02513 | 01/03/2025 | $1,198,093.02 | LESSER OF COST OR FAIR MARKET VALUE | $1,198,093.02 |
| 21.2  DANIMER 00792 | 01/03/2025 | $19,554.68 | LESSER OF COST OR FAIR MARKET VALUE | $19,554.68 |
| 21.3  DAN-02925 | 01/03/2025 | $323,335.31 | LESSER OF COST OR FAIR MARKET VALUE | $323,335.31 |
| 21.4  DAN-03359 | 01/03/2025 | $314,129.09 | LESSER OF COST OR FAIR MARKET VALUE | $314,129.09 |
| 21.5  DAN-03412 | 01/03/2025 | $2,455.58 | LESSER OF COST OR FAIR MARKET VALUE | $2,455.58 |
| 21.6  DANIMER 03551 | 01/03/2025 | $34,525.74 | LESSER OF COST OR FAIR MARKET VALUE | $34,525.74 |
| 21.7  FB100 | 01/03/2025 | $11.21 | LESSER OF COST OR FAIR MARKET VALUE | $11.21 |
| 21.8  DANIMER 03167 | 01/03/2025 | $69,241.48 | LESSER OF COST OR FAIR MARKET VALUE | $69,241.48 |
| 21.9  DAN-03947 | 01/03/2025 | $639,992.34 | LESSER OF COST OR FAIR MARKET VALUE | $639,992.34 |
| 21.10  DAN-03358 | 01/03/2025 | $25,691.22 | LESSER OF COST OR FAIR MARKET VALUE | $25,691.22 |
| 21.11  DAN-03167D | 01/03/2025 | $2,029,669.07 | LESSER OF COST OR FAIR MARKET VALUE | $2,029,669.07 |
| 21.12  DAN-05156 | 01/03/2025 | $40,582.44 | LESSER OF COST OR FAIR MARKET | $40,582.44 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | | | VALUE | |
| 21.13 DAN-05175 | 01/03/2025 | $81,998.89 | LESSER OF COST OR FAIR MARKET VALUE | $81,998.89 |
| 21.14 DAN-03167D-JP | 01/03/2025 | $39,743.81 | LESSER OF COST OR FAIR MARKET VALUE | $39,743.81 |
| 21.15 UNDERABSORBTION | 01/03/2025 | $444,268.88 | LESSER OF COST OR FAIR MARKET VALUE | $444,268.88 |

22. **Other Inventory or supplies**

23. **Total of Part 5.**
    Add lines 19 through 22. Copy the total to line 84.

    **$20,327,036.32**

24. **Is any of the property listed in Part 5 perishable?**

    ☑ No.
    ☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☑ No.
    ☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
- ☑ No. Go to Part 7.
- ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops–either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
- ☐ No.
- ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No.
- ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
- ☐ No.
- ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
- ☐ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 FURNITURE & FIXTURES - 1 KING 1 QUEEN BED-KY APARTMEN | $851.80 | NBV | $851.80 |
| 39.2 FURNITURE & FIXTURES - 24X24X72 GEAR LOCKER | $2,936.98 | NBV | $2,936.98 |
| 39.3 FURNITURE & FIXTURES - 3RD FLOOR OFFICE FURNITURE-QUA | $12,992.69 | NBV | $12,992.69 |
| 39.4 FURNITURE & FIXTURES - 4 DUPLEX RECEPTACLES IN THE QA | $1,947.51 | NBV | $1,947.51 |
| 39.5 FURNITURE & FIXTURES - 72" LAB TABLE | $1,032.81 | NBV | $1,032.81 |
| 39.6 FURNITURE & FIXTURES - CHAIRS FOR CONTROL ROOM | $1,347.18 | NBV | $1,347.18 |
| 39.7 FURNITURE & FIXTURES - DINING TABLE-KY APARTMENT | $190.10 | NBV | $190.10 |
| 39.8 FURNITURE & FIXTURES - DSP2 LOCKERS | $22,748.98 | NBV | $22,748.98 |
| 39.9 FURNITURE & FIXTURES - FURNITURE FOR KY HOUSE | $3,832.78 | NBV | $3,832.78 |
| 39.10 FURNITURE & FIXTURES - NIGHT STAND - KY APARTMENT | $250.10 | NBV | $250.10 |
| 39.11 FURNITURE & FIXTURES - NORFOLK SOFA-KY APARTMENT | $439.99 | NBV | $439.99 |
| 39.12 FURNITURE & FIXTURES - OFFICE CHAIR - LENTIA ERGONMIC | $622.17 | NBV | $622.17 |
| 39.13 FURNITURE & FIXTURES - RECEPTACLE UNIT TO CONTROL ROO | $669.79 | NBV | $669.79 |
| 39.14 FURNITURE & FIXTURES - TABLES (2) | $2,959.75 | NBV | $2,959.75 |
| 39.15 FURNITURE & FIXTURES - WARDROBE LOCKER | $1,115.02 | NBV | $1,115.02 |
| 39.16 FURNITURE & FIXTURES - WRANGLER RECLINER-KY APARTMENT | $265.10 | NBV | $265.10 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMPUTER EQUIPMENT - SEAGAE AND SYNOLOGY SAN/NAS STORAGE SYSTEM | $4,301.91 | NBV | $4,301.91 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 41.2 COMPUTER EQUIPMENT - UGRADE STORAGE AND WIRELESS CONNECTIVITY | $4,854.72 | NBV | $4,854.72 |
| 41.3 COMPUTER EQUIPMENT - (3) THINKPADS AND DOCKING STAT | $2,205.22 | NBV | $2,205.22 |
| 41.4 COMPUTER EQUIPMENT - COMPUTER | $10,451.99 | NBV | $10,451.99 |
| 41.5 COMPUTER EQUIPMENT - DSP2 CONTR. ROOM PC'S/MONITORS | $994.72 | NBV | $994.72 |
| 41.6 COMPUTER EQUIPMENT - DVR/NETWORK REPLACEMENT IN EXT | $3,223.69 | NBV | $3,223.69 |
| 41.7 COMPUTER EQUIPMENT - HP BUSINESS Z27 LED MONITOR | $249.57 | NBV | $249.57 |
| 41.8 COMPUTER EQUIPMENT - HP PROBOOK 450 | $742.64 | NBV | $742.64 |
| 41.9 COMPUTER EQUIPMENT - LAPTOP AND MONITOR | $429.45 | NBV | $429.45 |
| 41.10 COMPUTER EQUIPMENT - LENOVO THINKPAD WITH DOCKING S | $350.36 | NBV | $350.36 |
| 41.11 COMPUTER EQUIPMENT - SAMSUNG GALAXY TABLET | $122.32 | NBV | $122.32 |
| 41.12 COMPUTER EQUIPMENT - WIRELESS ACCESS POINTS MOUNTAB | $155.16 | NBV | $155.16 |
| 41.13 COMPUTER SOFTWARE - PHA DRYER LOAD CELL SOFTWARE | $1,493.36 | NBV | $1,493.36 |
| 41.14 COMPUTER SOFTWARE - BLUEBEAM REVU STD OS SOFTWARE | $809.54 | NBV | $809.54 |
| 41.15 COMPUTER SOFTWARE - DELTAV BYPASS SCREEN PAGE BUILD SOFTWARE | $3,113.36 | NBV | $3,113.36 |
| 41.16 COMPUTER SOFTWARE - EXTRUSION PI SOFTWARE NETWORK | $11,897.84 | NBV | $11,897.84 |
| 41.17 COMPUTER SOFTWARE - MELT FLOW MACH. SOFTW. PACKAGE | $229.46 | NBV | $229.46 |
| 41.18 OFFICE EQUIPMENT - CALIBRATION LABEL PRINTER | $623.34 | NBV | $623.34 |
| 41.19 OFFICE EQUIPMENT - HP OFFICEJET PRO 9025E | $435.12 | NBV | $435.12 |
| 41.20 OFFICE EQUIPMENT - LAB PRINTER SCANNER | $1,005.32 | NBV | $1,005.32 |
| 41.21 OFFICE EQUIPMENT - MICRO& ANALYTICAL LAB SHELVING | $1,465.26 | NBV | $1,465.26 |
| 41.22 OFFICE EQUIPMENT - SCANNING GUNS WITH PRINTERS | $14,539.32 | NBV | $14,539.32 |
| 41.23 OFFICE EQUIPMENT - SHELVING CABINET | $354.32 | NBV | $354.32 |
| 41.24 OFFICE EQUIPMENT - VERSALINK C8000 COLOR LASER PR | $1,693.58 | NBV | $1,693.58 |
| 41.25 OFFICE EQUIPMENT - WORKCENTRE 6515 COLOR MULTIFUN | $332.58 | NBV | $332.58 |

# Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$120,276.90**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No.
☑ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**
☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 AUTOMOBILES & TRUCKS - 2017 INTRL' 4300 BOX TRUCK | $20,720.67 | NBV | $20,720.67 |
| 47.2 AUTOMOBILES & TRUCKS - 2018 FORD EXPEDITION | $20,522.49 | NBV | $20,522.49 |
| 47.3 AUTOMOBILES & TRUCKS - 2018 FORD EXPLORER | $14,203.33 | NBV | $14,203.33 |
| 47.4 AUTOMOBILES & TRUCKS - GOLF CART FOR THE SITE - DSKY | $4,024.71 | NBV | $4,024.71 |
| **48. Watercraft, trailers, motors, and related accessories** | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 EQUIPMENT LEASES - ROBERT J YOUNG COMPANY LLC - M3350 MONOCHROME SINGLE FUNCTION PRINTER | UNDETERMINED | | UNDETERMINED |
| 50.2 EQUIPMENT LEASES - TOSHIBA E-STUDIO3515AC | UNDETERMINED | | UNDETERMINED |
| 50.3 LAB EQUIPMENT - AMAYTICA BALANCE | $2,222.04 | NBV | $2,222.04 |
| 50.4 LAB EQUIPMENT - AMAZON - EQUIPMENT | $327.47 | NBV | $327.47 |
| 50.5 LAB EQUIPMENT - BALANCE SCALE IN THE LAB | $1,070.02 | NBV | $1,070.02 |
| 50.6 LAB EQUIPMENT - BLACK EPOXY WIRE SHELVING | $514.67 | NBV | $514.67 |
| 50.7 LAB EQUIPMENT - CALIBRATION WEIGHT SET FOR THE LAB | $2,458.13 | NBV | $2,458.13 |
| 50.8 LAB EQUIPMENT - CIRCULATING BATH | $1,295.87 | NBV | $1,295.87 |
| 50.9 LAB EQUIPMENT - DRIVE MFLEX BRUSHLESS 115/230V | $1,542.91 | NBV | $1,542.91 |
| 50.10 LAB EQUIPMENT - DUMPING HOPPER 1 OF 2 | $841.12 | NBV | $841.12 |
| 50.11 LAB EQUIPMENT - DUMPING HOPPER 2 OF 2 | $841.12 | NBV | $841.12 |
| 50.12 LAB EQUIPMENT - G1512A CONTROLLER/18593B 6890 | $2,242.00 | NBV | $2,242.00 |
| 50.13 LAB EQUIPMENT - GAS CHROMATOGRAPH FOR THE DSKY ANALYTICAL LAB | $22,525.00 | NBV | $22,525.00 |
| 50.14 LAB EQUIPMENT - INOCULATION LAB HOOD | $8,913.06 | NBV | $8,913.06 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**  Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.15 LAB EQUIPMENT - LAB EQUIPMENT | $17,607.22 | NBV | $17,607.22 |
| 50.16 LAB EQUIPMENT - LAB UPS | $22,740.63 | NBV | $22,740.63 |
| 50.17 LAB EQUIPMENT - M1282-991111 2 4L PLATFORM ERL | $1,414.40 | NBV | $1,414.40 |
| 50.18 LAB EQUIPMENT - OLYMPUS BX53 PHASE CONTRAST MI | $15,501.73 | NBV | $15,501.73 |
| 50.19 LAB EQUIPMENT - ORION LOW MAINTENACE TRIODE | $139.75 | NBV | $139.75 |
| 50.20 LAB EQUIPMENT - SOLVENT REVOCERY UNIT - LAB AR | $2,655.05 | NBV | $2,655.05 |
| 50.21 LAB EQUIPMENT - SORLVALL LEGEND/FIBERLITE ROTO | $6,036.34 | NBV | $6,036.34 |
| 50.22 LAB EQUIPMENT - SPECTROMETER | $2,139.89 | NBV | $2,139.89 |
| 50.23 LAB EQUIPMENT - STAR A111 PHH BT KITSTAR A111 | $573.66 | NBV | $573.66 |
| 50.24 LAB EQUIPMENT - UNITERRUPTIBLE POWER SUPPLY 1 | $9,794.39 | NBV | $9,794.39 |
| 50.25 LAB EQUIPMENT - UNITERRUPTIBLE POWER SUPPLY 2 | $9,794.39 | NBV | $9,794.39 |
| 50.26 MACHINERY & EQUIPMENT - 4 - F500 FIRE EXTINGUISHERS FOR DSP2 | $1,215.92 | NBV | $1,215.92 |
| 50.27 MACHINERY & EQUIPMENT - CECP4106T - 20HP 256TC MOTOR | $4,296.68 | NBV | $4,296.68 |
| 50.28 MACHINERY & EQUIPMENT - CORNERSTONE US-3 CV'S & PRV | $66,833.09 | NBV | $66,833.09 |
| 50.29 MACHINERY & EQUIPMENT - DRY-FLO 8" MODEL T MOISTURE GAS/LIQUID SEPARATOR DEVICE | $4,703.96 | NBV | $4,703.96 |
| 50.30 MACHINERY & EQUIPMENT - DSP2 ETOH SLURRY TOTE LOADING | $22,530.35 | NBV | $22,530.35 |
| 50.31 MACHINERY & EQUIPMENT - E+H PROMASS 300 FLOW TRANSMITTER | $5,878.75 | NBV | $5,878.75 |
| 50.32 MACHINERY & EQUIPMENT - ERDMANN US-4 BLOCK VALVES | $205,631.74 | NBV | $205,631.74 |
| 50.33 MACHINERY & EQUIPMENT - EXTRUSION MELT PUMP | $58,051.60 | NBV | $58,051.60 |
| 50.34 MACHINERY & EQUIPMENT - EXTRUSION PHA SILO LOAD CELL POWER SCALE | $4,313.65 | NBV | $4,313.65 |
| 50.35 MACHINERY & EQUIPMENT - F5/F6 CHILLED WATER INLINE PRESSURE TRANSMITTER | $2,369.79 | NBV | $2,369.79 |
| 50.36 MACHINERY & EQUIPMENT - FRONT OFFICE TO PRODUCTION ACCESS CONTROL UNIT | $2,869.96 | NBV | $2,869.96 |
| 50.37 MACHINERY & EQUIPMENT - INGOLD PORTS ON G2 FERMENTATION | $21,667.27 | NBV | $21,667.27 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.38 MACHINERY & EQUIPMENT - MOTOTRBO R7 RADIOS- QTY. 5 | $5,355.30 | NBV | $5,355.30 |
| 50.39 MACHINERY & EQUIPMENT - PESTICIDE STORAGE CABINET | $731.55 | NBV | $731.55 |
| 50.40 MACHINERY & EQUIPMENT - PRESSURE DETECTOR IN EXTRUSION | $3,949.05 | NBV | $3,949.05 |
| 50.41 MACHINERY & EQUIPMENT - PROMAG FLOWMETER TRANSMITTER | $8,998.52 | NBV | $8,998.52 |
| 50.42 MACHINERY & EQUIPMENT - SOUTH FERM OUTDOOR ELECTRICAL OUTLETS | $3,580.65 | NBV | $3,580.65 |
| 50.43 MACHINERY & EQUIPMENT - SPIRAX SARCO PIVITROL PRESSURE POWER PUMP | $12,946.85 | NBV | $12,946.85 |
| 50.44 MACHINERY & EQUIPMENT - TRACE METALS MIX TANK (VE 440) NEXT TO THE NEW DECANTER | $70,197.20 | NBV | $70,197.20 |
| 50.45 MACHINERY & EQUIPMENT - VE-465 ROOM EXHAUST FAN REPLACEMENT | $8,615.87 | NBV | $8,615.87 |
| 50.46 MACHINERY & EQUIPMENT - VITON SATOR SOUTH HAVEST PUMP (FOR SEEPEC PUMP SKID) | $30,592.71 | NBV | $30,592.71 |
| 50.47 MACHINERY & EQUIPMENT - (2) 60 GALLON SPILL UNITS | $1,071.94 | NBV | $1,071.94 |
| 50.48 MACHINERY & EQUIPMENT - 1 INLINE MIXER MX-857 | $5,628.29 | NBV | $5,628.29 |
| 50.49 MACHINERY & EQUIPMENT - 1/2 FACE&FULLFACE RESPIRATORS | $190.76 | NBV | $190.76 |
| 50.50 MACHINERY & EQUIPMENT - 12" CHEMICAL HOSE & CLAMP | $3,023.69 | NBV | $3,023.69 |
| 50.51 MACHINERY & EQUIPMENT - 1200 CHILLER FERMENTATOR AREA | $39,837.59 | NBV | $39,837.59 |
| 50.52 MACHINERY & EQUIPMENT - 1200 CHILLER FOR FERMENTOR ARE | $64,260.44 | NBV | $64,260.44 |
| 50.53 MACHINERY & EQUIPMENT - 1200CS PROC. MASS SPECTROMETER | $161,557.43 | NBV | $161,557.43 |
| 50.54 MACHINERY & EQUIPMENT - 120MM ELEMENT | $1,390.53 | NBV | $1,390.53 |
| 50.55 MACHINERY & EQUIPMENT - 140 WATER PRESSURE TRANSMITTER UNIT | $2,417.83 | NBV | $2,417.83 |
| 50.56 MACHINERY & EQUIPMENT - 140 WATER PUMP POWER END | $1,521.57 | NBV | $1,521.57 |
| 50.57 MACHINERY & EQUIPMENT - 1705A SUMP PUMP | $2,326.45 | NBV | $2,326.45 |
| 50.58 MACHINERY & EQUIPMENT - 2 NORTH CHILLER VALVE ACTUATORS | $4,307.67 | NBV | $4,307.67 |
| 50.59 MACHINERY & EQUIPMENT - 2 TSURUMI SUMP PUMPS IN EXTRUSION | $5,058.70 | NBV | $5,058.70 |
| 50.60 MACHINERY & EQUIPMENT - 2051HT HYGIENIC PRESSURE TRANS | $1,885.83 | NBV | $1,885.83 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.61 MACHINERY & EQUIPMENT - 2051HT PRESSURE TRANSMITTER | $596.89 | NBV | $596.89 |
| 50.62 MACHINERY & EQUIPMENT - 2ND FLOOR LOCKER ROOM HVAC | $6,123.28 | NBV | $6,123.28 |
| 50.63 MACHINERY & EQUIPMENT - 3 BOILER PRESSURE RELIEF VALVES | $1,867.36 | NBV | $1,867.36 |
| 50.64 MACHINERY & EQUIPMENT - 3 CHILLER RUPTURE GUARDS | $26,995.14 | NBV | $26,995.14 |
| 50.65 MACHINERY & EQUIPMENT - 3 FORKLIFTS-HYG FINANCIAL SERV | $40,739.33 | NBV | $40,739.33 |
| 50.66 MACHINERY & EQUIPMENT - 3 MICRO MOTION US-4 FLOWMETERS | $101,446.84 | NBV | $101,446.84 |
| 50.67 MACHINERY & EQUIPMENT - 3 PIECE SANIT. BALL VALVES | $178,659.21 | NBV | $178,659.21 |
| 50.68 MACHINERY & EQUIPMENT - 3-PC BALL & DIAPHRAGM VALVE | $287,284.28 | NBV | $287,284.28 |
| 50.69 MACHINERY & EQUIPMENT - 3-PIECE 316SS SANIT BALL VALVE | $10,739.63 | NBV | $10,739.63 |
| 50.70 MACHINERY & EQUIPMENT - 300-PID-101 | $4,717.57 | NBV | $4,717.57 |
| 50.71 MACHINERY & EQUIPMENT - 300-PID-102 | $7,400.00 | NBV | $7,400.00 |
| 50.72 MACHINERY & EQUIPMENT - 300-PID-103 | $913.49 | NBV | $913.49 |
| 50.73 MACHINERY & EQUIPMENT - 300-PID-105 | $4,391.00 | NBV | $4,391.00 |
| 50.74 MACHINERY & EQUIPMENT - 300-PID-106 | $4,422.81 | NBV | $4,422.81 |
| 50.75 MACHINERY & EQUIPMENT - 300-PID-201 | $1,045.12 | NBV | $1,045.12 |
| 50.76 MACHINERY & EQUIPMENT - 300-PID-310 | $75,027.04 | NBV | $75,027.04 |
| 50.77 MACHINERY & EQUIPMENT - 300-PID-320 | $69,836.05 | NBV | $69,836.05 |
| 50.78 MACHINERY & EQUIPMENT - 300-PID-400 | $110.45 | NBV | $110.45 |
| 50.79 MACHINERY & EQUIPMENT - 300-PID-410 | $30,854.34 | NBV | $30,854.34 |
| 50.80 MACHINERY & EQUIPMENT - 30026616-METTLER TOLEDO M400 T | $1,048.18 | NBV | $1,048.18 |
| 50.81 MACHINERY & EQUIPMENT - 30HP BALDOR MOTOR FOR PU-991A | $4,970.66 | NBV | $4,970.66 |
| 50.82 MACHINERY & EQUIPMENT - 4 BALL VALVES (QUOTE # 1108640 | $53,553.99 | NBV | $53,553.99 |
| 50.83 MACHINERY & EQUIPMENT - 4" 150PSI EPDM S/D HOSE KIT - 500 FT | $5,129.87 | NBV | $5,129.87 |
| 50.84 MACHINERY & EQUIPMENT - 40' STORAGE CONTAINERS - 2 | $2,855.70 | NBV | $2,855.70 |
| 50.85 MACHINERY & EQUIPMENT - 45MP CHECK VALVES 316L | $21,716.26 | NBV | $21,716.26 |
| 50.86 MACHINERY & EQUIPMENT - 480V PORTABLE ELECTRIC SALAMANDER HEATER | $1,536.99 | NBV | $1,536.99 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**  Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.87 MACHINERY & EQUIPMENT - 5HO GEARMOTOR TO CABLE CONVEY. | $8,731.73 | NBV | $8,731.73 |
| 50.88 MACHINERY & EQUIPMENT - 60 GALLON SPILL KIT FOR DSP2 | $2,146.84 | NBV | $2,146.84 |
| 50.89 MACHINERY & EQUIPMENT - 635 - HOT WATER EXPANSION TANK | $4,961.56 | NBV | $4,961.56 |
| 50.90 MACHINERY & EQUIPMENT - 645 - HOT WATER EXPANSION TANK | $4,961.56 | NBV | $4,961.56 |
| 50.91 MACHINERY & EQUIPMENT - 754-4X4 FLOOR SCALE | $1,340.76 | NBV | $1,340.76 |
| 50.92 MACHINERY & EQUIPMENT - 8 - PURE-FLO ACTUATOR | $3,212.49 | NBV | $3,212.49 |
| 50.93 MACHINERY & EQUIPMENT - 800 HP BOILER MANIFOLD UNIT | $2,850.05 | NBV | $2,850.05 |
| 50.94 MACHINERY & EQUIPMENT - 800HP BOILER INTERNAL GAS MANIFOLD UNIT | $10,452.09 | NBV | $10,452.09 |
| 50.95 MACHINERY & EQUIPMENT - 800HP DA TANK PRESSURE REGULATOR | $2,561.82 | NBV | $2,561.82 |
| 50.96 MACHINERY & EQUIPMENT - 90 GAL FIRE CABINET - LUPEROX | $1,099.15 | NBV | $1,099.15 |
| 50.97 MACHINERY & EQUIPMENT - AC UNITS | $2,097.98 | NBV | $2,097.98 |
| 50.98 MACHINERY & EQUIPMENT - ACID IBC CONTAINMENT UNIT | $489.92 | NBV | $489.92 |
| 50.99 MACHINERY & EQUIPMENT - ACID/CAUSTIC SUPPLY PUMPS | $12,731.71 | NBV | $12,731.71 |
| 50.100 MACHINERY & EQUIPMENT - ACTUATED POINT OF USE VALVE | $30,183.69 | NBV | $30,183.69 |
| 50.101 MACHINERY & EQUIPMENT - ADDIT. PIPING - EXTRUSION LINE | $10,106.20 | NBV | $10,106.20 |
| 50.102 MACHINERY & EQUIPMENT - ADDITIONAL AQUEOUS FILTER PRESS PLATES FOR THE DSP | $33,446.62 | NBV | $33,446.62 |
| 50.103 MACHINERY & EQUIPMENT - AGITATOR PUMP 450-PID-103 | $61,508.86 | NBV | $61,508.86 |
| 50.104 MACHINERY & EQUIPMENT - AIR COMPRESSOR & DRYER SYSTEM | $78,332.59 | NBV | $78,332.59 |
| 50.105 MACHINERY & EQUIPMENT - AIR CURTAINS FOR EXTRUS. DOORS | $9,934.57 | NBV | $9,934.57 |
| 50.106 MACHINERY & EQUIPMENT - AIR FLOW CONTROL | $4,520.87 | NBV | $4,520.87 |
| 50.107 MACHINERY & EQUIPMENT - AIRSAFE DUST MONITOR | $3,543.86 | NBV | $3,543.86 |
| 50.108 MACHINERY & EQUIPMENT - ALCOHOL BELT CONVEYORS | $352,966.90 | NBV | $352,966.90 |
| 50.109 MACHINERY & EQUIPMENT - ALCOHOL FILTERING PRESS-500-PI | $108,782.23 | NBV | $108,782.23 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.110 MACHINERY & EQUIPMENT - ALCOHOL SLURRY FILT. DUPLEX ST | $105,808.12 | NBV | $105,808.12 |
| 50.111 MACHINERY & EQUIPMENT - ALFA LAVAL GJ8 UNITS (22) | $113,677.24 | NBV | $113,677.24 |
| 50.112 MACHINERY & EQUIPMENT - ALFA LAVAL SANIMICRO 21-MM | $2,629.91 | NBV | $2,629.91 |
| 50.113 MACHINERY & EQUIPMENT - AMERITROL FLOW SWITCHES | $4,475.04 | NBV | $4,475.04 |
| 50.114 MACHINERY & EQUIPMENT - ANGEL HAIR TRAP UNITS | $6,598.52 | NBV | $6,598.52 |
| 50.115 MACHINERY & EQUIPMENT - ANTIFOAM FLUX PUMP | $1,090.26 | NBV | $1,090.26 |
| 50.116 MACHINERY & EQUIPMENT - AQUEOUS FILTRATE CONDUCTIVITY | $2,959.18 | NBV | $2,959.18 |
| 50.117 MACHINERY & EQUIPMENT - AQUEOUS PRESS TURBIDITY ANALYZ | $36,609.15 | NBV | $36,609.15 |
| 50.118 MACHINERY & EQUIPMENT - ARCADIA CHILLER PUMPS 700 A/B | $32,100.73 | NBV | $32,100.73 |
| 50.119 MACHINERY & EQUIPMENT - AUGER REPLACEMENT IN EXTRUSION | $1,776.76 | NBV | $1,776.76 |
| 50.120 MACHINERY & EQUIPMENT - BACKUP COMPRESSOR | $49,913.37 | NBV | $49,913.37 |
| 50.121 MACHINERY & EQUIPMENT - BARCODES LLC, ZEBRA NET WIRELESS CARD | $2,071.17 | NBV | $2,071.17 |
| 50.122 MACHINERY & EQUIPMENT - BASE CR32 MODEL A/B 2 STACK PU | $3,086.10 | NBV | $3,086.10 |
| 50.123 MACHINERY & EQUIPMENT - BELDEN 3076F FIELDBUS | $31,308.60 | NBV | $31,308.60 |
| 50.124 MACHINERY & EQUIPMENT - BI-PARTING SLIDE GATES AND GAT | $14,941.18 | NBV | $14,941.18 |
| 50.125 MACHINERY & EQUIPMENT - BIRD DETERENT OUTLET INSTALL | $2,191.20 | NBV | $2,191.20 |
| 50.126 MACHINERY & EQUIPMENT - BOILER - AREA 900 | $35,828.95 | NBV | $35,828.95 |
| 50.127 MACHINERY & EQUIPMENT - BOILER AND DA SERVICE. EST 559 | $4,803.08 | NBV | $4,803.08 |
| 50.128 MACHINERY & EQUIPMENT - BOILER FEED WATER 800HP | $10,409.46 | NBV | $10,409.46 |
| 50.129 MACHINERY & EQUIPMENT - BOILER QUENCH SYSTEM | $155,646.31 | NBV | $155,646.31 |
| 50.130 MACHINERY & EQUIPMENT - BRIDGE BREAKER OIL RECIRCULATI | $452.46 | NBV | $452.46 |
| 50.131 MACHINERY & EQUIPMENT - BROTH INACT #2 HEATER-P HEATER | $61,624.62 | NBV | $61,624.62 |

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|---------------|---------------|---------------|
| 50.132 MACHINERY & EQUIPMENT - BUG SCREEN IN S. CIP | $4,190.60 | NBV | $4,190.60 |
| 50.133 MACHINERY & EQUIPMENT - CAKE RE-SLURRY VESSEL #1 | $177,360.88 | NBV | $177,360.88 |
| 50.134 MACHINERY & EQUIPMENT - CAKE RE-SLURRY VESSEL #2 | $177,360.89 | NBV | $177,360.89 |
| 50.135 MACHINERY & EQUIPMENT - CANOLA OIL FILTR. LIMIT SWITCH | $7,667.90 | NBV | $7,667.90 |
| 50.136 MACHINERY & EQUIPMENT - CAUSTIC BULK TANK CONVERSION | $15,207.74 | NBV | $15,207.74 |
| 50.137 MACHINERY & EQUIPMENT - CED EXTRUSION TRANSFORMER | $189,045.21 | NBV | $189,045.21 |
| 50.138 MACHINERY & EQUIPMENT - CENTRIFUGE | $6,384.27 | NBV | $6,384.27 |
| 50.139 MACHINERY & EQUIPMENT - CENTRIFUGE (PO 004861) | $1,230.70 | NBV | $1,230.70 |
| 50.140 MACHINERY & EQUIPMENT - CENTRIFUGE IMPROVEMENTS | $14,974.79 | NBV | $14,974.79 |
| 50.141 MACHINERY & EQUIPMENT - CHANGE OUT OVERHEAD DOOR SCREE | $10,018.70 | NBV | $10,018.70 |
| 50.142 MACHINERY & EQUIPMENT - CHARGERS FOR RADIOS 1 OF 3 | $380.60 | NBV | $380.60 |
| 50.143 MACHINERY & EQUIPMENT - CHARGERS FOR RADIOS 2 OF 3 | $380.60 | NBV | $380.60 |
| 50.144 MACHINERY & EQUIPMENT - CHARGERS FOR RADIOS 3 OF 3 | $380.60 | NBV | $380.60 |
| 50.145 MACHINERY & EQUIPMENT - CHILLED WATER PUMP CIRCULATION PUMP F5 & F6 | $4,717.21 | NBV | $4,717.21 |
| 50.146 MACHINERY & EQUIPMENT - CHILLER 1 ACTUATOR DEVICE | $1,051.78 | NBV | $1,051.78 |
| 50.147 MACHINERY & EQUIPMENT - CHILLER UPGRADE | $7,241.08 | NBV | $7,241.08 |
| 50.148 MACHINERY & EQUIPMENT - CHILLER UPGRADE - ADDITIONS | $2,262.48 | NBV | $2,262.48 |
| 50.149 MACHINERY & EQUIPMENT - CIP PRESSURE TRANSMITTER | $2,885.57 | NBV | $2,885.57 |
| 50.150 MACHINERY & EQUIPMENT - CIP WASTEWATER TANK | $208,732.74 | NBV | $208,732.74 |
| 50.151 MACHINERY & EQUIPMENT - CITY WATER BACKFLOW PREVENTER | $5,053.17 | NBV | $5,053.17 |
| 50.152 MACHINERY & EQUIPMENT - CLAMP XFE RELIEF VALVE SET | $19,559.36 | NBV | $19,559.36 |
| 50.153 MACHINERY & EQUIPMENT - COMM PLAN ENG FROM DSH | $902,133.52 | NBV | $902,133.52 |
| 50.154 MACHINERY & EQUIPMENT - COMMUNICATION INTERCOM | $490.37 | NBV | $490.37 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.155 MACHINERY & EQUIPMENT - COMPOSITE SHAFT ASSEMBLY | $15,170.22 | NBV | $15,170.22 |
| 50.156 MACHINERY & EQUIPMENT - COMPRESSOR FOR REFRIGERATED CONTAINER | $5,572.53 | NBV | $5,572.53 |
| 50.157 MACHINERY & EQUIPMENT - CONDUCTIVITY ANALYZER PROBES | $18,226.76 | NBV | $18,226.76 |
| 50.158 MACHINERY & EQUIPMENT - CONFINED SPACE ENTRY METERS | $3,516.72 | NBV | $3,516.72 |
| 50.159 MACHINERY & EQUIPMENT - CONTAINMENT PIT LEVEL SENSOR T | $7,105.83 | NBV | $7,105.83 |
| 50.160 MACHINERY & EQUIPMENT - CONTROL BOARD | $2,736.40 | NBV | $2,736.40 |
| 50.161 MACHINERY & EQUIPMENT - CONTROL ROOM AND LAB HVAC UNIT | $68,613.59 | NBV | $68,613.59 |
| 50.162 MACHINERY & EQUIPMENT - CONTROL/PRESSURE REG. VALVES | $120,081.02 | NBV | $120,081.02 |
| 50.163 MACHINERY & EQUIPMENT - COOLING TOWER VIBRATE SWITCHES | $17,187.27 | NBV | $17,187.27 |
| 50.164 MACHINERY & EQUIPMENT - COPLANAR TRANSMITTER FOR DSP2 | $2,519.38 | NBV | $2,519.38 |
| 50.165 MACHINERY & EQUIPMENT - CORNERST. CONTROL VALVES & REG | $57,195.36 | NBV | $57,195.36 |
| 50.166 MACHINERY & EQUIPMENT - CORNERSTONE PRESSURE REG VALVE | $14,248.87 | NBV | $14,248.87 |
| 50.167 MACHINERY & EQUIPMENT - CT TANK 450-PID-401 | $244,312.76 | NBV | $244,312.76 |
| 50.168 MACHINERY & EQUIPMENT - CT TANK 450-PID-402 | $244,312.76 | NBV | $244,312.76 |
| 50.169 MACHINERY & EQUIPMENT - DANIMER ENTRANCE SIGN | $13,262.07 | NBV | $13,262.07 |
| 50.170 MACHINERY & EQUIPMENT - DCFAN RETROFIT | $7,101.13 | NBV | $7,101.13 |
| 50.171 MACHINERY & EQUIPMENT - DECANTER # 1 | $616,986.76 | NBV | $616,986.76 |
| 50.172 MACHINERY & EQUIPMENT - DECANTER #2 | $988,501.50 | NBV | $988,501.50 |
| 50.173 MACHINERY & EQUIPMENT - DELTA V WORKSTATIONS | $113,731.47 | NBV | $113,731.47 |
| 50.174 MACHINERY & EQUIPMENT - DEWAT. SLURRY BLENDER TURBINE | $226,064.82 | NBV | $226,064.82 |
| 50.175 MACHINERY & EQUIPMENT - DEWATERING FILTER | $2,268,583.04 | NBV | $2,268,583.04 |
| 50.176 MACHINERY & EQUIPMENT - DIE 605X | $2,879.61 | NBV | $2,879.61 |
| 50.177 MACHINERY & EQUIPMENT - DIE GRINDING TOOL | $3,645.41 | NBV | $3,645.41 |
| 50.178 MACHINERY & EQUIPMENT - DISCHARGE PLUG SET | $9,370.86 | NBV | $9,370.86 |
| 50.179 MACHINERY & EQUIPMENT - DISCONN./TRANSFER SWITCH SPARE | $45,616.58 | NBV | $45,616.58 |
| 50.180 MACHINERY & EQUIPMENT - DISPLAY FOR ETHANOL SKID | $3,366.54 | NBV | $3,366.54 |

## Schedule A/B: Assets - Real and Personal Property

**Part 8:**  Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.181 MACHINERY & EQUIPMENT - DOCK DOOR SEAL REPLACE&REPAIR | $1,550.89 | NBV | $1,550.89 |
| 50.182 MACHINERY & EQUIPMENT - DOCK LEVELER MOTOR AND CONTROLLER | $4,005.21 | NBV | $4,005.21 |
| 50.183 MACHINERY & EQUIPMENT - DOCK LOCK SYSTEM | $27,771.09 | NBV | $27,771.09 |
| 50.184 MACHINERY & EQUIPMENT - DP LEVEL TRANSMITTERS - DSP | $66,905.11 | NBV | $66,905.11 |
| 50.185 MACHINERY & EQUIPMENT - DP LEVEL TRANSMITTERS-UPSTREAM | $28,743.97 | NBV | $28,743.97 |
| 50.186 MACHINERY & EQUIPMENT - DRIVER BOLT UNIT TO EXTRUDER | $14,942.68 | NBV | $14,942.68 |
| 50.187 MACHINERY & EQUIPMENT - DRY POWDER LOADOUT CHUTE | $4,720.20 | NBV | $4,720.20 |
| 50.188 MACHINERY & EQUIPMENT - DRYER #1 OUTLET DELUMPER | $114,233.47 | NBV | $114,233.47 |
| 50.189 MACHINERY & EQUIPMENT - DRYER #2 OUTLET DELUMPER | $115,724.29 | NBV | $115,724.29 |
| 50.190 MACHINERY & EQUIPMENT - DRYER AREA 600 | $34,592.21 | NBV | $34,592.21 |
| 50.191 MACHINERY & EQUIPMENT - DRYER DR-621 | $3,199,494.24 | NBV | $3,199,494.24 |
| 50.192 MACHINERY & EQUIPMENT - DRYER DR-641 | $3,260,331.41 | NBV | $3,260,331.41 |
| 50.193 MACHINERY & EQUIPMENT - DRYER GEAR TO CHAIN PROJECT | $179,900.27 | NBV | $179,900.27 |
| 50.194 MACHINERY & EQUIPMENT - DRYER INSULATION | $16,880.38 | NBV | $16,880.38 |
| 50.195 MACHINERY & EQUIPMENT - DRYER PELLETIZER YSTEM - 600-P | $3,479,090.49 | NBV | $3,479,090.49 |
| 50.196 MACHINERY & EQUIPMENT - DRYER PLUG VALVE SOLENOID AUTO | $7,425.00 | NBV | $7,425.00 |
| 50.197 MACHINERY & EQUIPMENT - DRYER VESSEL AND DUST COLLECTO | $9,818.20 | NBV | $9,818.20 |
| 50.198 MACHINERY & EQUIPMENT - DS 2 & 3-WAY SOLENOID VALVES | $3,864.13 | NBV | $3,864.13 |
| 50.199 MACHINERY & EQUIPMENT - DS 3-WAY BLOCK VALVES | $37,524.22 | NBV | $37,524.22 |
| 50.200 MACHINERY & EQUIPMENT - DS DRYER TEMP TRANSMITTERS | $7,052.73 | NBV | $7,052.73 |
| 50.201 MACHINERY & EQUIPMENT - DS LIMIT SWITCHES | $3,728.64 | NBV | $3,728.64 |
| 50.202 MACHINERY & EQUIPMENT - DS MANUAL VALVES - DSP | $336,895.73 | NBV | $336,895.73 |
| 50.203 MACHINERY & EQUIPMENT - DS PCN-047 GAUGES | $3,105.43 | NBV | $3,105.43 |
| 50.204 MACHINERY & EQUIPMENT - DS PRESSURE GAUGES PACKAGE 2 | $2,042.07 | NBV | $2,042.07 |
| 50.205 MACHINERY & EQUIPMENT - DS TEMPERATURE GAUGES | $4,307.09 | NBV | $4,307.09 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.206 MACHINERY & EQUIPMENT - DS-2 BLOCK VALVES (BALL) | $264,839.83 | NBV | $264,839.83 |
| 50.207 MACHINERY & EQUIPMENT - DS-2 PRESSURE REGULATORS | $24,835.92 | NBV | $24,835.92 |
| 50.208 MACHINERY & EQUIPMENT - DS-3 BALL VALVES | $31,034.88 | NBV | $31,034.88 |
| 50.209 MACHINERY & EQUIPMENT - DS-3 CONTROL VALVES | $30,372.16 | NBV | $30,372.16 |
| 50.210 MACHINERY & EQUIPMENT - DS-3 FLOWMETERS | $253,678.92 | NBV | $253,678.92 |
| 50.211 MACHINERY & EQUIPMENT - DS-3 ITT VALVES | $53,195.51 | NBV | $53,195.51 |
| 50.212 MACHINERY & EQUIPMENT - DS-3 PRESSURE REGULATORS | $245,952.50 | NBV | $245,952.50 |
| 50.213 MACHINERY & EQUIPMENT - DS-3 PSV DIAPH VALVES | $102,604.55 | NBV | $102,604.55 |
| 50.214 MACHINERY & EQUIPMENT - DS-4 3-WAY VALVES | $36,008.35 | NBV | $36,008.35 |
| 50.215 MACHINERY & EQUIPMENT - DS-4 CONTROL VALVES & PRESSURE | $165,726.81 | NBV | $165,726.81 |
| 50.216 MACHINERY & EQUIPMENT - DS-4 PSV PRESSURE RELEASING DE | $21,346.86 | NBV | $21,346.86 |
| 50.217 MACHINERY & EQUIPMENT - DS-PSV-RUPTURE DISCS-UPSTREAM | $115,912.54 | NBV | $115,912.54 |
| 50.218 MACHINERY & EQUIPMENT - DSKY HICUBE REEFER STORAGE | $7,950.00 | NBV | $7,950.00 |
| 50.219 MACHINERY & EQUIPMENT - DSP #2 RO COLLECTION TANK | $147,809.75 | NBV | $147,809.75 |
| 50.220 MACHINERY & EQUIPMENT - DSP #2 SOFT WATER TANK | $135,644.90 | NBV | $135,644.90 |
| 50.221 MACHINERY & EQUIPMENT - DSP - SPECIALTY CLAMPS/HOSES/T | $48,254.22 | NBV | $48,254.22 |
| 50.222 MACHINERY & EQUIPMENT - DSP - US 7 CONTROL VALVES | $11,929.92 | NBV | $11,929.92 |
| 50.223 MACHINERY & EQUIPMENT - DSP 2 CW BUFFER TANK | $193,899.86 | NBV | $193,899.86 |
| 50.224 MACHINERY & EQUIPMENT - DSP 7 ITT VALVES | $155,094.96 | NBV | $155,094.96 |
| 50.225 MACHINERY & EQUIPMENT - DSP BAG STATION HMI | $154.88 | NBV | $154.88 |
| 50.226 MACHINERY & EQUIPMENT - DSP REV5 TEMP TRANSMITTERS | $194,754.86 | NBV | $194,754.86 |
| 50.227 MACHINERY & EQUIPMENT - DSP SAFETY/PRESSURE GAUGES | $27,909.15 | NBV | $27,909.15 |
| 50.228 MACHINERY & EQUIPMENT - DSP US MANUAL VALVES | $108,904.49 | NBV | $108,904.49 |
| 50.229 MACHINERY & EQUIPMENT - DSP1 BUG SCREEN MOTOR UNIT | $1,732.24 | NBV | $1,732.24 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.230 MACHINERY & EQUIPMENT - DSP1 REPLACEMENT DUST COLLECT | $6,976.76 | NBV | $6,976.76 |
| 50.231 MACHINERY & EQUIPMENT - DSP2 ACTIVATED CARBON (XM-981) | $183,465.79 | NBV | $183,465.79 |
| 50.232 MACHINERY & EQUIPMENT - DSP2 AIRSWEEP SYSTEM FOR DRYER | $28,492.67 | NBV | $28,492.67 |
| 50.233 MACHINERY & EQUIPMENT - DSP2 BOILER BLOWER MOTOR | $20,029.11 | NBV | $20,029.11 |
| 50.234 MACHINERY & EQUIPMENT - DSP2 BOILER WATER SOFTENER/BLO | $1,340,155.64 | NBV | $1,340,155.64 |
| 50.235 MACHINERY & EQUIPMENT - DSP2 CHILLED WATER EXPANS TANK | $6,368.84 | NBV | $6,368.84 |
| 50.236 MACHINERY & EQUIPMENT - DSP2 CHILLER #1 | $441,679.89 | NBV | $441,679.89 |
| 50.237 MACHINERY & EQUIPMENT - DSP2 CHILLER REGULATOR UNIT | $6,304.37 | NBV | $6,304.37 |
| 50.238 MACHINERY & EQUIPMENT - DSP2 CIP SKID | $548,542.10 | NBV | $548,542.10 |
| 50.239 MACHINERY & EQUIPMENT - DSP2 DRYER GEAR ALIGNMENTS | $14,991.80 | NBV | $14,991.80 |
| 50.240 MACHINERY & EQUIPMENT - DSP2 EXHAUST FAN | $16,831.60 | NBV | $16,831.60 |
| 50.241 MACHINERY & EQUIPMENT - DSP2 FACILITY WATER (XM-985) | $45,155.63 | NBV | $45,155.63 |
| 50.242 MACHINERY & EQUIPMENT - DSP2 FILL LINE PRESSURE TRANSMITTER | $1,697.62 | NBV | $1,697.62 |
| 50.243 MACHINERY & EQUIPMENT - DSP2 FIRE EXTINGUISHER UNITS | $15,209.00 | NBV | $15,209.00 |
| 50.244 MACHINERY & EQUIPMENT - DSP2 HAZARD MONITORING UNIT | $9,505.39 | NBV | $9,505.39 |
| 50.245 MACHINERY & EQUIPMENT - DSP2 HOT WATER RECIRCULATION PUMP LOOP | $12,649.44 | NBV | $12,649.44 |
| 50.246 MACHINERY & EQUIPMENT - DSP2 INSTRUMENT AIR COMPRESSOR | $380,479.57 | NBV | $380,479.57 |
| 50.247 MACHINERY & EQUIPMENT - DSP2 NETWORKING CABINET AC UNIT | $2,944.48 | NBV | $2,944.48 |
| 50.248 MACHINERY & EQUIPMENT - DSP2 PACKAGED COOLING TOWER | $316,555.50 | NBV | $316,555.50 |
| 50.249 MACHINERY & EQUIPMENT - DSP2 PUMP MOTOR LINE REACTOR | $7,311.49 | NBV | $7,311.49 |
| 50.250 MACHINERY & EQUIPMENT - DSP2 PUMPS | $176,734.65 | NBV | $176,734.65 |
| 50.251 MACHINERY & EQUIPMENT - DSP2 RO WATER SOFTENER-XM_980 | $88,053.54 | NBV | $88,053.54 |
| 50.252 MACHINERY & EQUIPMENT - DSP2 SANITATION UNIT (UV-982A) | $11,882.93 | NBV | $11,882.93 |
| 50.253 MACHINERY & EQUIPMENT - DSP2 SANITATION UNIT (UV-982B) | $11,882.93 | NBV | $11,882.93 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.254 MACHINERY & EQUIPMENT - DSP2 STEAM REGULATOR | $2,697.34 | NBV | $2,697.34 |
| 50.255 MACHINERY & EQUIPMENT - DSP2 SUPER SACK LOADER NITROGEN SUPPLY LINE | $6,593.82 | NBV | $6,593.82 |
| 50.256 MACHINERY & EQUIPMENT - DSP2 SUPER SACK STATION MAGNET | $16,183.38 | NBV | $16,183.38 |
| 50.257 MACHINERY & EQUIPMENT - DSP2 WATER GENERATION (XM-990) | $333,968.22 | NBV | $333,968.22 |
| 50.258 MACHINERY & EQUIPMENT - DUST COLLECTION BOX CLASS II 2 | $8,197.96 | NBV | $8,197.96 |
| 50.259 MACHINERY & EQUIPMENT - DUST COLLECTOR IMPACOR | $1,238.43 | NBV | $1,238.43 |
| 50.260 MACHINERY & EQUIPMENT - DUST COLLECTOR STEP | $548.48 | NBV | $548.48 |
| 50.261 MACHINERY & EQUIPMENT - EATON FILTER RELOCATION | $18,548.60 | NBV | $18,548.60 |
| 50.262 MACHINERY & EQUIPMENT - ELECTRIC HEATER IN BOILER ROOM | $999.49 | NBV | $999.49 |
| 50.263 MACHINERY & EQUIPMENT - EPPENDORF - 80 FREEZER DUAL COMPRESSOR UNIT | $5,375.00 | NBV | $5,375.00 |
| 50.264 MACHINERY & EQUIPMENT - ERD. TANK BOTTOM VALVES | $77,920.08 | NBV | $77,920.08 |
| 50.265 MACHINERY & EQUIPMENT - ERDMANN 8 BALL VALVES - DSP | $107,552.03 | NBV | $107,552.03 |
| 50.266 MACHINERY & EQUIPMENT - ERDMANN 8 BALL VALVES-UPSTREAM | $30,111.90 | NBV | $30,111.90 |
| 50.267 MACHINERY & EQUIPMENT - ERDMANN US-1 BALL/BLOCK VALVES | $71,349.29 | NBV | $71,349.29 |
| 50.268 MACHINERY & EQUIPMENT - ERDMANN US-1 ITT VALVES | $140,704.40 | NBV | $140,704.40 |
| 50.269 MACHINERY & EQUIPMENT - ETHANOL PANELVIEW | $946.48 | NBV | $946.48 |
| 50.270 MACHINERY & EQUIPMENT - ETHANOL SKID CONT PANEL HEATER | $2,363.22 | NBV | $2,363.22 |
| 50.271 MACHINERY & EQUIPMENT - ETHANOL SPILL CONTAINMENT BERM | $1,118.32 | NBV | $1,118.32 |
| 50.272 MACHINERY & EQUIPMENT - ETHERNET CABLING | $516.61 | NBV | $516.61 |
| 50.273 MACHINERY & EQUIPMENT - ETOH SKID REFLUX DRUM TEMPERAT | $2,275.12 | NBV | $2,275.12 |
| 50.274 MACHINERY & EQUIPMENT - ETOH SKID STREAM FLOW DT CONTR | $3,272.62 | NBV | $3,272.62 |
| 50.275 MACHINERY & EQUIPMENT - ETOH SLURRY | $40,862.61 | NBV | $40,862.61 |
| 50.276 MACHINERY & EQUIPMENT - EX PULL CORD REPLACEMENT | $2,035.20 | NBV | $2,035.20 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.277 MACHINERY & EQUIPMENT - EXP VACUUM IN EXTRUSION | $2,375.07 | NBV | $2,375.07 |
| 50.278 MACHINERY & EQUIPMENT - EXPLOSION SENSOR HOSE KIT FOR EXTRUSION LINE 2 | $2,252.35 | NBV | $2,252.35 |
| 50.279 MACHINERY & EQUIPMENT - EXTRUDER 50 HOLE DIE INSERT & | $3,355.68 | NBV | $3,355.68 |
| 50.280 MACHINERY & EQUIPMENT - EXTRUDER FROM DBIO | $967,021.39 | NBV | $967,021.39 |
| 50.281 MACHINERY & EQUIPMENT - EXTRUDER REBUILD | $2,746.77 | NBV | $2,746.77 |
| 50.282 MACHINERY & EQUIPMENT - EXTRUDER SHAFT | $5,018.60 | NBV | $5,018.60 |
| 50.283 MACHINERY & EQUIPMENT - EXTRUS DOCK RECEPTACLE INSTALL | $560.00 | NBV | $560.00 |
| 50.284 MACHINERY & EQUIPMENT - EXTRUSION ACCESS CONTROL | $26,473.00 | NBV | $26,473.00 |
| 50.285 MACHINERY & EQUIPMENT - EXTRUSION ADJUST. LADDER GATE | $1,382.98 | NBV | $1,382.98 |
| 50.286 MACHINERY & EQUIPMENT - EXTRUSION AIR COMPRESSOR | $5,477.14 | NBV | $5,477.14 |
| 50.287 MACHINERY & EQUIPMENT - EXTRUSION AREA | $1,157,744.44 | NBV | $1,157,744.44 |
| 50.288 MACHINERY & EQUIPMENT - EXTRUSION AREA 700 | $2,130,386.08 | NBV | $2,130,386.08 |
| 50.289 MACHINERY & EQUIPMENT - EXTRUSION DOCK #1 DOCK LOCK MOUNTING PLATE UNIT | $2,176.55 | NBV | $2,176.55 |
| 50.290 MACHINERY & EQUIPMENT - EXTRUSION DOCK LEVELER | $9,824.91 | NBV | $9,824.91 |
| 50.291 MACHINERY & EQUIPMENT - EXTRUSION DRYER 1; DMZ2-500 | $109,830.61 | NBV | $109,830.61 |
| 50.292 MACHINERY & EQUIPMENT - EXTRUSION DRYER 2;DMZ2-900(58) | $201,995.75 | NBV | $201,995.75 |
| 50.293 MACHINERY & EQUIPMENT - EXTRUSION DRYER 3;DMZ2-900(59) | $201,995.75 | NBV | $201,995.75 |
| 50.294 MACHINERY & EQUIPMENT - EXTRUSION DRYER 4;DMZ2-900(60) | $201,995.75 | NBV | $201,995.75 |
| 50.295 MACHINERY & EQUIPMENT - EXTRUSION ENTEK 103MM EXTRUDER | $7,604,885.18 | NBV | $7,604,885.18 |
| 50.296 MACHINERY & EQUIPMENT - EXTRUSION EXPLOSION ISOLATION CANISTER | $8,921.33 | NBV | $8,921.33 |
| 50.297 MACHINERY & EQUIPMENT - EXTRUSION FLOOR SCALES | $5,834.98 | NBV | $5,834.98 |
| 50.298 MACHINERY & EQUIPMENT - EXTRUSION HEAT EXCHANGER UPGRA | $8,024.90 | NBV | $8,024.90 |
| 50.299 MACHINERY & EQUIPMENT - EXTRUSION LAB EQUIPMENT | $16,686.49 | NBV | $16,686.49 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.300 MACHINERY & EQUIPMENT - EXTRUSION LINE 2 LINE VACUUM | $7,227.96 | NBV | $7,227.96 |
| 50.301 MACHINERY & EQUIPMENT - EXTRUSION METAL DETECTOR UNIT | $4,010.44 | NBV | $4,010.44 |
| 50.302 MACHINERY & EQUIPMENT - EXTRUSION MEZZ GATE INSTALL(6) | $1,097.77 | NBV | $1,097.77 |
| 50.303 MACHINERY & EQUIPMENT - EXTRUSION PHA SUPER SACK | $6,604.94 | NBV | $6,604.94 |
| 50.304 MACHINERY & EQUIPMENT - EXTRUSION PRODUCT BIN | $24,626.96 | NBV | $24,626.96 |
| 50.305 MACHINERY & EQUIPMENT - EXTRUSION RECEIVING DOCK POWER OUTLET | $3,373.51 | NBV | $3,373.51 |
| 50.306 MACHINERY & EQUIPMENT - EXTRUSION REPLACE DOORS/HARDW | $11,408.33 | NBV | $11,408.33 |
| 50.307 MACHINERY & EQUIPMENT - EXTRUSION ROLL-UP DOOR MOTOR O | $3,067.18 | NBV | $3,067.18 |
| 50.308 MACHINERY & EQUIPMENT - EXTRUSION SECURITY CAMERAS | $3,278.89 | NBV | $3,278.89 |
| 50.309 MACHINERY & EQUIPMENT - EXTRUSION VFD UNITS | $5,766.86 | NBV | $5,766.86 |
| 50.310 MACHINERY & EQUIPMENT - F2 AND F3 VFD | $127,691.26 | NBV | $127,691.26 |
| 50.311 MACHINERY & EQUIPMENT - F2 FLOWMETER TRANSMITTERS | $1,780.32 | NBV | $1,780.32 |
| 50.312 MACHINERY & EQUIPMENT - F2 MECHANICAL SEAL | $2,487.55 | NBV | $2,487.55 |
| 50.313 MACHINERY & EQUIPMENT - F3 SEAL REPLACEMENT | $9,832.33 | NBV | $9,832.33 |
| 50.314 MACHINERY & EQUIPMENT - F5 PRODUCTION FERMENTOR | $2,042,134.82 | NBV | $2,042,134.82 |
| 50.315 MACHINERY & EQUIPMENT - F5/F6 CABLE TRAY | $80,181.32 | NBV | $80,181.32 |
| 50.316 MACHINERY & EQUIPMENT - F5/F6 CHILLED WATER EXP. TANK | $7,729.56 | NBV | $7,729.56 |
| 50.317 MACHINERY & EQUIPMENT - F5/F6 CHILLER #1 | $557,592.34 | NBV | $557,592.34 |
| 50.318 MACHINERY & EQUIPMENT - F5/F6 CHILLER #2 | $557,592.33 | NBV | $557,592.33 |
| 50.319 MACHINERY & EQUIPMENT - F5/F6 CHILLER BUILDING EXHAUST FAN | $1,414.99 | NBV | $1,414.99 |
| 50.320 MACHINERY & EQUIPMENT - F5/F6 COOLING TOWER | $393,814.81 | NBV | $393,814.81 |
| 50.321 MACHINERY & EQUIPMENT - F5/F6 CW BUFFER TANK | $132,437.43 | NBV | $132,437.43 |
| 50.322 MACHINERY & EQUIPMENT - F5/F6 DONALDSON AIR FILTERS | $137,752.95 | NBV | $137,752.95 |
| 50.323 MACHINERY & EQUIPMENT - F5/F6 HORIZONTAL BELT DRIVE EXHAUST FAN | $1,938.75 | NBV | $1,938.75 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.324 MACHINERY & EQUIPMENT - F5/F6 SPARGER FLOWMETERS | $27,923.95 | NBV | $27,923.95 |
| 50.325 MACHINERY & EQUIPMENT - F5/F6 SWITCHGEAR & DSP2 BOARD | $879,608.65 | NBV | $879,608.65 |
| 50.326 MACHINERY & EQUIPMENT - F5/F6 TOP SPRAY BALLS | $93,878.32 | NBV | $93,878.32 |
| 50.327 MACHINERY & EQUIPMENT - F6 M400 TRANSMITTER | $14,505.13 | NBV | $14,505.13 |
| 50.328 MACHINERY & EQUIPMENT - F6 PRODUCTION FERMENTOR | $2,042,134.82 | NBV | $2,042,134.82 |
| 50.329 MACHINERY & EQUIPMENT - FALL PROTECTION HARNESSES | $576.62 | NBV | $576.62 |
| 50.330 MACHINERY & EQUIPMENT - FARRIS RELIEF VALVE SET 30 | $34,038.58 | NBV | $34,038.58 |
| 50.331 MACHINERY & EQUIPMENT - FERMENTATION AREA 300 | $14,397.02 | NBV | $14,397.02 |
| 50.332 MACHINERY & EQUIPMENT - FIBEROPTIC TO EXTRUSION | $43,874.88 | NBV | $43,874.88 |
| 50.333 MACHINERY & EQUIPMENT - FILTER PRESS CHUTE EXTENSION | $6,236.22 | NBV | $6,236.22 |
| 50.334 MACHINERY & EQUIPMENT - FILTER PRESS/BAG FILTER HOISTS | $211,199.49 | NBV | $211,199.49 |
| 50.335 MACHINERY & EQUIPMENT - FILTRATION AREA 500 | $214,289.71 | NBV | $214,289.71 |
| 50.336 MACHINERY & EQUIPMENT - FINNED SS TUBE COOLER | $3,810.03 | NBV | $3,810.03 |
| 50.337 MACHINERY & EQUIPMENT - FIRE PUMP HOUSE WIRELESS BRIDGE AND NET RELAY | $7,318.60 | NBV | $7,318.60 |
| 50.338 MACHINERY & EQUIPMENT - FLAME ARRESTOR VENTS | $34,785.39 | NBV | $34,785.39 |
| 50.339 MACHINERY & EQUIPMENT - FLAMMABLE & ACID CABINETS | $907.12 | NBV | $907.12 |
| 50.340 MACHINERY & EQUIPMENT - FLGD RELIEF VALVE SET | $287,342.48 | NBV | $287,342.48 |
| 50.341 MACHINERY & EQUIPMENT - FLOW LINE 4 BUTTERFLY VALVES | $2,821.96 | NBV | $2,821.96 |
| 50.342 MACHINERY & EQUIPMENT - FLOW LINE BUTTERFLY VALVES | $6,271.63 | NBV | $6,271.63 |
| 50.343 MACHINERY & EQUIPMENT - FLOW SIGHT FOR WATER AND OIL | $355.44 | NBV | $355.44 |
| 50.344 MACHINERY & EQUIPMENT - FLOWMETERS DSP PCN-049 | $21,937.11 | NBV | $21,937.11 |
| 50.345 MACHINERY & EQUIPMENT - FLOWMETERS DSP2 PCN-049 | $21,946.12 | NBV | $21,946.12 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.346 MACHINERY & EQUIPMENT - FORKLIFT - HYSTER H50XT | $26,294.16 | NBV | $26,294.16 |
| 50.347 MACHINERY & EQUIPMENT - FORKLIFT - HYSTER J40XNT | $28,910.80 | NBV | $28,910.80 |
| 50.348 MACHINERY & EQUIPMENT - FOUR BUTTON FILTER PRESS HOIST CONTROLLER WITH 20" CABLE | $2,628.39 | NBV | $2,628.39 |
| 50.349 MACHINERY & EQUIPMENT - FOUR NEW TRANSFORMER | $22,695.75 | NBV | $22,695.75 |
| 50.350 MACHINERY & EQUIPMENT - FOUR NEW TRANSFORMERS | $4,707.79 | NBV | $4,707.79 |
| 50.351 MACHINERY & EQUIPMENT - FP-511 DEWATERING FILTER PRESS | $862,929.62 | NBV | $862,929.62 |
| 50.352 MACHINERY & EQUIPMENT - FP-530 ALCOHOL FILTER PRESS | $800,345.27 | NBV | $800,345.27 |
| 50.353 MACHINERY & EQUIPMENT - FP-541 DEWATERING FILTER PRESS | $862,929.62 | NBV | $862,929.62 |
| 50.354 MACHINERY & EQUIPMENT - FP-550 ALCOHOL FILTER PRESS | $800,345.27 | NBV | $800,345.27 |
| 50.355 MACHINERY & EQUIPMENT - FRC UNITS FOR MCGUIRE | $6,527.79 | NBV | $6,527.79 |
| 50.356 MACHINERY & EQUIPMENT - G11 LIFELINE/DBI-SALA SALALIFT | $3,701.47 | NBV | $3,701.47 |
| 50.357 MACHINERY & EQUIPMENT - G2A DO PROBE INSTRUMENTATION | $2,121.73 | NBV | $2,121.73 |
| 50.358 MACHINERY & EQUIPMENT - GAS O2 SENSOR/ANALYZERS | $324,123.52 | NBV | $324,123.52 |
| 50.359 MACHINERY & EQUIPMENT - GATE SYSTEM - MEDIA WEIGH AREA | $1,531.88 | NBV | $1,531.88 |
| 50.360 MACHINERY & EQUIPMENT - GE BOOTH ROMAMETERS | $31,623.05 | NBV | $31,623.05 |
| 50.361 MACHINERY & EQUIPMENT - GEN-2 LYSIS PROTOCOL - MODIFICATION TO VE-401 AND VE-403 | $109,261.12 | NBV | $109,261.12 |
| 50.362 MACHINERY & EQUIPMENT - GENERON SKID COVER | $21,806.60 | NBV | $21,806.60 |
| 50.363 MACHINERY & EQUIPMENT - GLYCOL EXPANSION TANK | $1,930.32 | NBV | $1,930.32 |
| 50.364 MACHINERY & EQUIPMENT - GLYCOL PROCESS CHILLER | $40,992.10 | NBV | $40,992.10 |
| 50.365 MACHINERY & EQUIPMENT - GOLF CART FOR THE SITE - DSKY | $4,374.94 | NBV | $4,374.94 |
| 50.366 MACHINERY & EQUIPMENT - GRAINGER - PROTECTION HARNESS | $143.08 | NBV | $143.08 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.367 MACHINERY & EQUIPMENT - GRAINGER - RETRACTING LIFELINE | $129.45 | NBV | $129.45 |
| 50.368 MACHINERY & EQUIPMENT - GRAYBAR EXTRUSION SWITCHGEAR | $7,638.47 | NBV | $7,638.47 |
| 50.369 MACHINERY & EQUIPMENT - GYM EQUIPMENT | $10,285.11 | NBV | $10,285.11 |
| 50.370 MACHINERY & EQUIPMENT - HANDHELD RADIOS-10 | $8,446.55 | NBV | $8,446.55 |
| 50.371 MACHINERY & EQUIPMENT - HAZARDOUS LOCATION FANS FOR SO | $8,084.03 | NBV | $8,084.03 |
| 50.372 MACHINERY & EQUIPMENT - HEAT TRACE MATERIALS | $190,831.59 | NBV | $190,831.59 |
| 50.373 MACHINERY & EQUIPMENT - HEAT TRACING AND INSULATION | $56,908.82 | NBV | $56,908.82 |
| 50.374 MACHINERY & EQUIPMENT - HEPA FILTER UNIT FOR LAB INOCU | $1,096.81 | NBV | $1,096.81 |
| 50.375 MACHINERY & EQUIPMENT - HEPA PLATFORMS | $48,422.62 | NBV | $48,422.62 |
| 50.376 MACHINERY & EQUIPMENT - HIGH FLOW CHANNEL PLATES | $3,552.70 | NBV | $3,552.70 |
| 50.377 MACHINERY & EQUIPMENT - HIGH-VACUUM INLINE FILTER | $1,691.25 | NBV | $1,691.25 |
| 50.378 MACHINERY & EQUIPMENT - HOT GAS BY-PASS VALVE | $19,679.00 | NBV | $19,679.00 |
| 50.379 MACHINERY & EQUIPMENT - HOT WATER SETHEAT EXCHANG SKID | $12,757.95 | NBV | $12,757.95 |
| 50.380 MACHINERY & EQUIPMENT - HOT WATER/DUST COLLECTOR - 600 | $584,299.86 | NBV | $584,299.86 |
| 50.381 MACHINERY & EQUIPMENT - HVAC FOR THE 3RD LEVEL OFFICE | $1,181.37 | NBV | $1,181.37 |
| 50.382 MACHINERY & EQUIPMENT - HX-695 PRESS VENT CONDENSER | $84,213.21 | NBV | $84,213.21 |
| 50.383 MACHINERY & EQUIPMENT - HX-986 SOFT WATER HEATER | $62,604.04 | NBV | $62,604.04 |
| 50.384 MACHINERY & EQUIPMENT - HYG FORKLIFT | $21,137.36 | NBV | $21,137.36 |
| 50.385 MACHINERY & EQUIPMENT - IFM EFECTOR AS-I CONTROL MODUL | $9,208.32 | NBV | $9,208.32 |
| 50.386 MACHINERY & EQUIPMENT - IFM LIMIT SWITCH | $3,829.85 | NBV | $3,829.85 |
| 50.387 MACHINERY & EQUIPMENT - IMPACTOR ON HOPPER - DSP | $13,193.52 | NBV | $13,193.52 |
| 50.388 MACHINERY & EQUIPMENT - INACT BROTH HOLD TANK MODIFIC | $138,205.16 | NBV | $138,205.16 |
| 50.389 MACHINERY & EQUIPMENT - INACTIVE BROTHHOLD TANK MODIFI | $62,126.35 | NBV | $62,126.35 |
| 50.390 MACHINERY & EQUIPMENT - INLINE PRESSURE TRANSMITTER | $110,205.61 | NBV | $110,205.61 |

## Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.391 MACHINERY & EQUIPMENT - INPRO7001-VP/120 CONDUCT PROBE | $24,150.30 | NBV | $24,150.30 |
| 50.392 MACHINERY & EQUIPMENT - INSTALLATION COST OF 8 TV'S | $1,046.30 | NBV | $1,046.30 |
| 50.393 MACHINERY & EQUIPMENT - INSTALLATION OF EXTRUSION SINK | $4,650.80 | NBV | $4,650.80 |
| 50.394 MACHINERY & EQUIPMENT - INSULATION PROJECT | $9,463.88 | NBV | $9,463.88 |
| 50.395 MACHINERY & EQUIPMENT - INTERIOR & EXTERIOR DOORS | $6,090.00 | NBV | $6,090.00 |
| 50.396 MACHINERY & EQUIPMENT - INTERMEDIATE PRESS PLATE | $32,372.43 | NBV | $32,372.43 |
| 50.397 MACHINERY & EQUIPMENT - ISM PH PROBE | $7,429.56 | NBV | $7,429.56 |
| 50.398 MACHINERY & EQUIPMENT - ISOLATION ACTUATORS FOR F5/F6 | $4,384.25 | NBV | $4,384.25 |
| 50.399 MACHINERY & EQUIPMENT - ITT DIAPH. VALVES - DSP | $30,962.55 | NBV | $30,962.55 |
| 50.400 MACHINERY & EQUIPMENT - ITT DIAPH. VALVES - UPS | $19,101.33 | NBV | $19,101.33 |
| 50.401 MACHINERY & EQUIPMENT - K55 HD-1080 NE HD CAMERA | $32,433.13 | NBV | $32,433.13 |
| 50.402 MACHINERY & EQUIPMENT - K55-HD CAMERA | $6,920.70 | NBV | $6,920.70 |
| 50.403 MACHINERY & EQUIPMENT - KAHL 2 FOR DSP2 | $1,824.71 | NBV | $1,824.71 |
| 50.404 MACHINERY & EQUIPMENT - KAISHAN OIL COOLER UNIT IN EXTRUSION | $3,711.20 | NBV | $3,711.20 |
| 50.405 MACHINERY & EQUIPMENT - KG100 GENERATOR | $70,380.64 | NBV | $70,380.64 |
| 50.406 MACHINERY & EQUIPMENT - KGV VALVE ASSEMBLY | $3,054.12 | NBV | $3,054.12 |
| 50.407 MACHINERY & EQUIPMENT - KNUCKLE VALVE | $1,204.40 | NBV | $1,204.40 |
| 50.408 MACHINERY & EQUIPMENT - LAB OFFICE HVAC | $7,607.56 | NBV | $7,607.56 |
| 50.409 MACHINERY & EQUIPMENT - LAB OUTLET | $2,629.20 | NBV | $2,629.20 |
| 50.410 MACHINERY & EQUIPMENT - LEGACY INSTALMENTS | $10,700,786.94 | NBV | $10,700,786.94 |
| 50.411 MACHINERY & EQUIPMENT - LOW PRESS/SANIT. RUPTURE DISK | $13,209.21 | NBV | $13,209.21 |
| 50.412 MACHINERY & EQUIPMENT - LYSIS AREA 450 | $306,141.39 | NBV | $306,141.39 |
| 50.413 MACHINERY & EQUIPMENT - LYSIS AREA 500 | $12,352.19 | NBV | $12,352.19 |
| 50.414 MACHINERY & EQUIPMENT - LYSIS TANK #1 - 450-PID-101 | $63,230.57 | NBV | $63,230.57 |
| 50.415 MACHINERY & EQUIPMENT - M400 PH TRANSMITTERS | $2,210.51 | NBV | $2,210.51 |
| 50.416 MACHINERY & EQUIPMENT - M400 TRANSMITTER | $2,434.12 | NBV | $2,434.12 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.417 MACHINERY & EQUIPMENT - M400 TRANSMITTER & MOUNT KITS | $1,184.13 | NBV | $1,184.13 |
| 50.418 MACHINERY & EQUIPMENT - M9484F1031 - 24VAC BOILER MODULATING MOTORS | $3,657.73 | NBV | $3,657.73 |
| 50.419 MACHINERY & EQUIPMENT - MAG FLOW SENSOR DEVICE | $2,740.77 | NBV | $2,740.77 |
| 50.420 MACHINERY & EQUIPMENT - MAGNATEX SEALLESS MAGNETIC DRI | $3,630.05 | NBV | $3,630.05 |
| 50.421 MACHINERY & EQUIPMENT - MAGNETS ON SILO (EXTRUSION) | $10,404.44 | NBV | $10,404.44 |
| 50.422 MACHINERY & EQUIPMENT - MAINTENANCE CAPEX | $2,699.90 | NBV | $2,699.90 |
| 50.423 MACHINERY & EQUIPMENT - MAINTENANCE TOOLS | $8,219.94 | NBV | $8,219.94 |
| 50.424 MACHINERY & EQUIPMENT - MANWAY W/ BLACK EPDM GASKE | $8,147.91 | NBV | $8,147.91 |
| 50.425 MACHINERY & EQUIPMENT - MATERIALS FOR EXTRUSION | $5,139.34 | NBV | $5,139.34 |
| 50.426 MACHINERY & EQUIPMENT - MEDIA STERILIZ HEAT PLATE PACK | $32,799.47 | NBV | $32,799.47 |
| 50.427 MACHINERY & EQUIPMENT - MEDIA STERILIZER | $605,149.29 | NBV | $605,149.29 |
| 50.428 MACHINERY & EQUIPMENT - MEDIUM FULL FACE RESPIRATOR | $173.63 | NBV | $173.63 |
| 50.429 MACHINERY & EQUIPMENT - MELT PUMP | $14,791.78 | NBV | $14,791.78 |
| 50.430 MACHINERY & EQUIPMENT - MELT PUMP FOR EXTRUSION LINE 1 | $48,817.25 | NBV | $48,817.25 |
| 50.431 MACHINERY & EQUIPMENT - MEMBRANE EVALUATION/RESTORATIO | $4,671.54 | NBV | $4,671.54 |
| 50.432 MACHINERY & EQUIPMENT - MEMBRANES FOR GE RO | $15,409.92 | NBV | $15,409.92 |
| 50.433 MACHINERY & EQUIPMENT - METER TOOL | $527.73 | NBV | $527.73 |
| 50.434 MACHINERY & EQUIPMENT - METTLER M400 TRANSMITTER | $14,561.32 | NBV | $14,561.32 |
| 50.435 MACHINERY & EQUIPMENT - METTLER TOLEDO DO PROBES | $43,493.73 | NBV | $43,493.73 |
| 50.436 MACHINERY & EQUIPMENT - METTLER TOLEDO PH INST. PROBE | $86,482.58 | NBV | $86,482.58 |
| 50.437 MACHINERY & EQUIPMENT - MHSB258S01 - MEDIA MIX STEAM HEATER | $2,680.28 | NBV | $2,680.28 |
| 50.438 MACHINERY & EQUIPMENT - MICRO LAB HOOD EXHAUST BLOWER | $4,930.20 | NBV | $4,930.20 |
| 50.439 MACHINERY & EQUIPMENT - MICROMOTION MASS/VORTEX FLOWM | $51,411.06 | NBV | $51,411.06 |

# Schedule A/B: Assets - Real and Personal Property

| **Part 8:** | **Machinery, equipment, and vehicles** |

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.440 MACHINERY & EQUIPMENT - MM-326 R1 INSTRUMENT TEES | $9,573.36 | NBV | $9,573.36 |
| 50.441 MACHINERY & EQUIPMENT - MOTOROLA RADIO XPR7550E | $277.18 | NBV | $277.18 |
| 50.442 MACHINERY & EQUIPMENT - MT LOAD CELL TRIFECTA SCALES | $111,132.00 | NBV | $111,132.00 |
| 50.443 MACHINERY & EQUIPMENT - NEW AC UNIT - OFFICE | $39,882.90 | NBV | $39,882.90 |
| 50.444 MACHINERY & EQUIPMENT - NEW ETOH SLURRY | $3,048.03 | NBV | $3,048.03 |
| 50.445 MACHINERY & EQUIPMENT - NEW FANS FOR ROOF - DSP SOUTH | $4,694.68 | NBV | $4,694.68 |
| 50.446 MACHINERY & EQUIPMENT - NEW FANS IN ROOF | $63,428.51 | NBV | $63,428.51 |
| 50.447 MACHINERY & EQUIPMENT - NEW HYSTER W45ZHD-48 | $2,627.40 | NBV | $2,627.40 |
| 50.448 MACHINERY & EQUIPMENT - NITROGEN GENERATION SKID XM931 | $816,338.79 | NBV | $816,338.79 |
| 50.449 MACHINERY & EQUIPMENT - NORDOCK - AR-10K ROTATING HOOK RESTRAINT EXTRUSION | $3,341.98 | NBV | $3,341.98 |
| 50.450 MACHINERY & EQUIPMENT - NORTH & SOUTH OIL RETURN VALVE | $13,108.70 | NBV | $13,108.70 |
| 50.451 MACHINERY & EQUIPMENT - NORTH CHILLER ROOM ELECTRIC HEATER | $778.72 | NBV | $778.72 |
| 50.452 MACHINERY & EQUIPMENT - NORTH ELEVATOR UPGRADE - EXTEN | $3,416.55 | NBV | $3,416.55 |
| 50.453 MACHINERY & EQUIPMENT - O2 SIMULATOR | $637.15 | NBV | $637.15 |
| 50.454 MACHINERY & EQUIPMENT - ORIFICE PLATES - UPSTREAM | $4,542.86 | NBV | $4,542.86 |
| 50.455 MACHINERY & EQUIPMENT - OSISOFT PI SERVER/VISION | $251,254.19 | NBV | $251,254.19 |
| 50.456 MACHINERY & EQUIPMENT - OXYGEN SENSORS | $1,382.66 | NBV | $1,382.66 |
| 50.457 MACHINERY & EQUIPMENT - PALLET JACKS | $4,841.55 | NBV | $4,841.55 |
| 50.458 MACHINERY & EQUIPMENT - PALLET JACKS & CHARGIN STATION | $4,514.69 | NBV | $4,514.69 |
| 50.459 MACHINERY & EQUIPMENT - PANEL BOXES & DRY TRANSFORMERS | $29,833.30 | NBV | $29,833.30 |
| 50.460 MACHINERY & EQUIPMENT - PANELBOARDS & DRY TRANSFORMERS | $73,785.73 | NBV | $73,785.73 |
| 50.461 MACHINERY & EQUIPMENT - PCN-047 BLOCK VALVES | $35,107.49 | NBV | $35,107.49 |
| 50.462 MACHINERY & EQUIPMENT - PE-630 PELLETIZER | $955,719.69 | NBV | $955,719.69 |
| 50.463 MACHINERY & EQUIPMENT - PEEK BLADE EXTENDERS | $291,556.43 | NBV | $291,556.43 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.464 MACHINERY & EQUIPMENT - PERGO GAS HUMIDIFIER | $654.98 | NBV | $654.98 |
| 50.465 MACHINERY & EQUIPMENT - PES 4 MIX PROOF VALVES | $34,880.76 | NBV | $34,880.76 |
| 50.466 MACHINERY & EQUIPMENT - PHA DEWATERING TANK | $17,714.84 | NBV | $17,714.84 |
| 50.467 MACHINERY & EQUIPMENT - PHA DISTRIBUTION PUMPS | $50,558.48 | NBV | $50,558.48 |
| 50.468 MACHINERY & EQUIPMENT - PHA DRYING AREA 600 | $804,331.72 | NBV | $804,331.72 |
| 50.469 MACHINERY & EQUIPMENT - PHA TEMPERED WATER LOOP 1 | $78,874.15 | NBV | $78,874.15 |
| 50.470 MACHINERY & EQUIPMENT - PHA TEMPERED WATER LOOP 2 | $9,218.01 | NBV | $9,218.01 |
| 50.471 MACHINERY & EQUIPMENT - PHASE2 DELTAV WORKST. & MOBILE | $30,682.35 | NBV | $30,682.35 |
| 50.472 MACHINERY & EQUIPMENT - PLANT LIGHTING UPGRADE | $20,515.58 | NBV | $20,515.58 |
| 50.473 MACHINERY & EQUIPMENT - PLASTIC & CARDBOARD BALERS | $14,021.09 | NBV | $14,021.09 |
| 50.474 MACHINERY & EQUIPMENT - PLATE SIDE | $19,332.05 | NBV | $19,332.05 |
| 50.475 MACHINERY & EQUIPMENT - PLATES FOR MEDIA STERILIZER | $6,057.23 | NBV | $6,057.23 |
| 50.476 MACHINERY & EQUIPMENT - POLY TANK CHANGE LINE TO SUMP | $5,498.76 | NBV | $5,498.76 |
| 50.477 MACHINERY & EQUIPMENT - POLYMER DIVERTER VALVE (PDV) | $28,560.00 | NBV | $28,560.00 |
| 50.478 MACHINERY & EQUIPMENT - POLYTRON SAMPLE SYSTEM | $27,670.84 | NBV | $27,670.84 |
| 50.479 MACHINERY & EQUIPMENT - PORTABLE DIRECT HEAT SEALER | $1,292.96 | NBV | $1,292.96 |
| 50.480 MACHINERY & EQUIPMENT - POST LYSIS HOLD TANK 1 | $368,305.26 | NBV | $368,305.26 |
| 50.481 MACHINERY & EQUIPMENT - POST LYSIS HOLD TANK 2 | $377,516.85 | NBV | $377,516.85 |
| 50.482 MACHINERY & EQUIPMENT - POST LYSIS HOLD TANK 3 | $368,305.26 | NBV | $368,305.26 |
| 50.483 MACHINERY & EQUIPMENT - POST LYSIS HOLD TANK 4 | $588,309.68 | NBV | $588,309.68 |
| 50.484 MACHINERY & EQUIPMENT - POST LYSIS HOLD TANK 5 | $588,309.68 | NBV | $588,309.68 |
| 50.485 MACHINERY & EQUIPMENT - POST LYSIS HOLD TANK 6 | $588,309.68 | NBV | $588,309.68 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**  Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.486 MACHINERY & EQUIPMENT - POST LYSIS HOLD TANKS PUMP | $922,390.50 | NBV | $922,390.50 |
| 50.487 MACHINERY & EQUIPMENT - POWDER PACK - WINCHESTER | $40,614.36 | NBV | $40,614.36 |
| 50.488 MACHINERY & EQUIPMENT - POWDER PACK HAZOP UNIT | $9,598.86 | NBV | $9,598.86 |
| 50.489 MACHINERY & EQUIPMENT - PREBIN TUBE CONVEYORS | $346,002.13 | NBV | $346,002.13 |
| 50.490 MACHINERY & EQUIPMENT - PRESS PLATE CART | $4,671.95 | NBV | $4,671.95 |
| 50.491 MACHINERY & EQUIPMENT - PRESS TURBIDITY SENSOR | $359.00 | NBV | $359.00 |
| 50.492 MACHINERY & EQUIPMENT - PRESS TURBIDTY SENSOR | $8,219.16 | NBV | $8,219.16 |
| 50.493 MACHINERY & EQUIPMENT - PRESSURE REGULATING VALVES | $46,647.39 | NBV | $46,647.39 |
| 50.494 MACHINERY & EQUIPMENT - PRESSURE TRANSMITT. PACKAGE 2 | $74,568.83 | NBV | $74,568.83 |
| 50.495 MACHINERY & EQUIPMENT - PRESSURE TRANSMITTER | $4,962.68 | NBV | $4,962.68 |
| 50.496 MACHINERY & EQUIPMENT - PRIMARY METERING TOOL | $606.87 | NBV | $606.87 |
| 50.497 MACHINERY & EQUIPMENT - PROC CONTROLDS PRESSURE GAUGES | $35,540.65 | NBV | $35,540.65 |
| 50.498 MACHINERY & EQUIPMENT - PROPANE HEATER | $760.18 | NBV | $760.18 |
| 50.499 MACHINERY & EQUIPMENT - PSI LIQUID RELIEF VALVE SET | $33,575.51 | NBV | $33,575.51 |
| 50.500 MACHINERY & EQUIPMENT - PSV-RUPTURE DISC - DSP | $21,424.11 | NBV | $21,424.11 |
| 50.501 MACHINERY & EQUIPMENT - PSV-RUPTURE DISC - UPSTREAM | $15,167.01 | NBV | $15,167.01 |
| 50.502 MACHINERY & EQUIPMENT - PU-440 & PU-401 PUMPS | $99,946.97 | NBV | $99,946.97 |
| 50.503 MACHINERY & EQUIPMENT - PU-857/858 METERING PUMP | $14,398.48 | NBV | $14,398.48 |
| 50.504 MACHINERY & EQUIPMENT - PU465 VGD UNITS | $3,761.29 | NBV | $3,761.29 |
| 50.505 MACHINERY & EQUIPMENT - PUMP CANNED MOTOR | $83.15 | NBV | $83.15 |
| 50.506 MACHINERY & EQUIPMENT - PUMP TOOL | $827.61 | NBV | $827.61 |
| 50.507 MACHINERY & EQUIPMENT - PURE WATER SYSTEM | $237,618.13 | NBV | $237,618.13 |
| 50.508 MACHINERY & EQUIPMENT - QA LAB HVAC UNIT REPLACEMENT | $17,716.83 | NBV | $17,716.83 |
| 50.509 MACHINERY & EQUIPMENT - RADIOS FOR DSP/FERM/EXT/MAINT | $28,127.60 | NBV | $28,127.60 |

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-----------------------------------|

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|-----------------------------------------|-------------------------------------|
| 50.510  MACHINERY & EQUIPMENT - REEFER CONTAINER COMPRESSOR | $2,450.38 | NBV | $2,450.38 |
| 50.511  MACHINERY & EQUIPMENT - REFRIGERANT MONITORS | $24,482.66 | NBV | $24,482.66 |
| 50.512  MACHINERY & EQUIPMENT - REFURBISH LOOP SYSTEM | $22,228.01 | NBV | $22,228.01 |
| 50.513  MACHINERY & EQUIPMENT - RELIEF VALVE W / PACKED LEVER | $29,846.07 | NBV | $29,846.07 |
| 50.514  MACHINERY & EQUIPMENT - REM #2 RO WATER GENERATION | $266,646.90 | NBV | $266,646.90 |
| 50.515  MACHINERY & EQUIPMENT - REM#1 RO WATER SOFTENER XM-951 | $88,765.96 | NBV | $88,765.96 |
| 50.516  MACHINERY & EQUIPMENT - REM#2 ACTIVATED CARBON XM-953 | $138,712.41 | NBV | $138,712.41 |
| 50.517  MACHINERY & EQUIPMENT - REM#2 RO WATER SOFTENER XM-950 | $131,063.63 | NBV | $131,063.63 |
| 50.518  MACHINERY & EQUIPMENT - REM#2UV SANITATION UNIT XM954A | $11,979.24 | NBV | $11,979.24 |
| 50.519  MACHINERY & EQUIPMENT - REM#2UV SANITATION UNIT XM954B | $11,979.24 | NBV | $11,979.24 |
| 50.520  MACHINERY & EQUIPMENT - REMINGTON DRYER PEEK PADDLE | $24,995.86 | NBV | $24,995.86 |
| 50.521  MACHINERY & EQUIPMENT - REMINGTON MEDIA PREP CIP SKID | $219,896.17 | NBV | $219,896.17 |
| 50.522  MACHINERY & EQUIPMENT - REMINGTON PLUG VALVE PURGE LIN | $24,111.30 | NBV | $24,111.30 |
| 50.523  MACHINERY & EQUIPMENT - REPL. EXTRUSION DOCK LOCK SYST | $2,648.42 | NBV | $2,648.42 |
| 50.524  MACHINERY & EQUIPMENT - REPLACE EXTRUSION #1 MEZZ GATE | $1,958.00 | NBV | $1,958.00 |
| 50.525  MACHINERY & EQUIPMENT - REPLACE RM1 OIL STORAGE TANK | $360,575.84 | NBV | $360,575.84 |
| 50.526  MACHINERY & EQUIPMENT - REPLACEMENT BATTERY FOR EXTRUSION MAN-LIFT | $1,994.63 | NBV | $1,994.63 |
| 50.527  MACHINERY & EQUIPMENT - REPLACEMENT VFD FOR PU-355 | $7,336.28 | NBV | $7,336.28 |
| 50.528  MACHINERY & EQUIPMENT - RESLURRY TANK HSM SHAFT EXTENS | $7,609.06 | NBV | $7,609.06 |
| 50.529  MACHINERY & EQUIPMENT - RETROFIT XP E-PULL CORD KITS | $32,316.91 | NBV | $32,316.91 |
| 50.530  MACHINERY & EQUIPMENT - REV 7 KNIFE GATE VALVES | $335,127.25 | NBV | $335,127.25 |
| 50.531  MACHINERY & EQUIPMENT - REV2 DS-2 VORTEX FLOWMETERS | $60,758.14 | NBV | $60,758.14 |

# Schedule A/B: Assets - Real and Personal Property

| **Part 8:** | **Machinery, equipment, and vehicles** |
| --- | --- |

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 50.532 MACHINERY & EQUIPMENT - REV2 DS-4 FLOWMETERS | $144,836.36 | NBV | $144,836.36 |
| 50.533 MACHINERY & EQUIPMENT - RIBBON BLENDER ADD 3 AGITA | $45,998.46 | NBV | $45,998.46 |
| 50.534 MACHINERY & EQUIPMENT - RIBBON BLENDER AND 3 AGITATORS | $786.93 | NBV | $786.93 |
| 50.535 MACHINERY & EQUIPMENT - RKI 04 SERIES AMMONIUM MONITOR | $1,509.99 | NBV | $1,509.99 |
| 50.536 MACHINERY & EQUIPMENT - RM TANK 300-PID-120 | $65,070.98 | NBV | $65,070.98 |
| 50.537 MACHINERY & EQUIPMENT - RM TANK 300-PID-220 | $65,070.98 | NBV | $65,070.98 |
| 50.538 MACHINERY & EQUIPMENT - RM TANK 300-PID-320 | $65,070.96 | NBV | $65,070.96 |
| 50.539 MACHINERY & EQUIPMENT - RM TEMP SENSOR & TRANSMITTERS | $6,220.94 | NBV | $6,220.94 |
| 50.540 MACHINERY & EQUIPMENT - RO CONDENSATE PUMP FLOAT ASSEMBLY UNIT | $7,709.58 | NBV | $7,709.58 |
| 50.541 MACHINERY & EQUIPMENT - RO SYSTEM#2 CONTROL VALVE | $2,821.57 | NBV | $2,821.57 |
| 50.542 MACHINERY & EQUIPMENT - RO WATER - AREA 950 | $18,899.55 | NBV | $18,899.55 |
| 50.543 MACHINERY & EQUIPMENT - RO WATER MEDIA MIX | $489.47 | NBV | $489.47 |
| 50.544 MACHINERY & EQUIPMENT - RO WATER STORAGE TANK | $663,438.84 | NBV | $663,438.84 |
| 50.545 MACHINERY & EQUIPMENT - ROBBON BLENDER AND 3 AGITATORS | $14,858.99 | NBV | $14,858.99 |
| 50.546 MACHINERY & EQUIPMENT - ROSEMOUNT 8705 FLANGED MAGNETIC FLOW METER SENSOR UNIT | $1,854.42 | NBV | $1,854.42 |
| 50.547 MACHINERY & EQUIPMENT - ROTOR FOR CENTRIFUGE | $1,070.31 | NBV | $1,070.31 |
| 50.548 MACHINERY & EQUIPMENT - S4/G1A CAMERAS | $19,781.96 | NBV | $19,781.96 |
| 50.549 MACHINERY & EQUIPMENT - SAFETY EQUIPMENT 1 | $1,177.20 | NBV | $1,177.20 |
| 50.550 MACHINERY & EQUIPMENT - SAFETY SUPPLY CABINET | $367.42 | NBV | $367.42 |
| 50.551 MACHINERY & EQUIPMENT - SANI-LAV HANDWASH STATION | $2,318.35 | NBV | $2,318.35 |
| 50.552 MACHINERY & EQUIPMENT - SCREEN CHANGER | $2,474.81 | NBV | $2,474.81 |
| 50.553 MACHINERY & EQUIPMENT - SCREEN CHANGER IN EXTRUSION | $215,144.95 | NBV | $215,144.95 |
| 50.554 MACHINERY & EQUIPMENT - SCREEN CHANGER PROJECT EXTRUSI | $4,615.58 | NBV | $4,615.58 |
| 50.555 MACHINERY & EQUIPMENT - SCREEN CHANGER REPLACEMENT IN | $19,840.97 | NBV | $19,840.97 |

## Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.556 MACHINERY & EQUIPMENT - SECONDARY VACUUM PUMP UNIT IN LAB | $1,185.65 | NBV | $1,185.65 |
| 50.557 MACHINERY & EQUIPMENT - SEED FERM&F5/F6 EXHAUST FILTER | $121,989.63 | NBV | $121,989.63 |
| 50.558 MACHINERY & EQUIPMENT - SEEPEX PUMP SKID | $291,247.92 | NBV | $291,247.92 |
| 50.559 MACHINERY & EQUIPMENT - SELF DUMPING HOPPERS IN EXTRUS | $1,439.58 | NBV | $1,439.58 |
| 50.560 MACHINERY & EQUIPMENT - SHINMAYWA NORTH SUMP PUMP | $1,671.78 | NBV | $1,671.78 |
| 50.561 MACHINERY & EQUIPMENT - SHINMAYWA PUMP | $3,687.38 | NBV | $3,687.38 |
| 50.562 MACHINERY & EQUIPMENT - SIGHT GLASSES PACKAGE 2 | $3,367.01 | NBV | $3,367.01 |
| 50.563 MACHINERY & EQUIPMENT - SIGHTGLASS CLAMPS (8) | $6,013.15 | NBV | $6,013.15 |
| 50.564 MACHINERY & EQUIPMENT - SILO 2 STEADY BEARING INSTALL | $1,337.05 | NBV | $1,337.05 |
| 50.565 MACHINERY & EQUIPMENT - SILVERSON MIXER AND MOTOR | $45,254.58 | NBV | $45,254.58 |
| 50.566 MACHINERY & EQUIPMENT - SINGLE PASS-THROUGH PRESSURE DETECTOR IN EXTRUSION | $1,481.42 | NBV | $1,481.42 |
| 50.567 MACHINERY & EQUIPMENT - SOUTH CIP SUMP PUMP | $2,528.75 | NBV | $2,528.75 |
| 50.568 MACHINERY & EQUIPMENT - SPECIALTY HOSES, STEAM TRAPS, | $159,269.22 | NBV | $159,269.22 |
| 50.569 MACHINERY & EQUIPMENT - SPILL CONTAINMENT PALLET | $624.40 | NBV | $624.40 |
| 50.570 MACHINERY & EQUIPMENT - SQF PROJECT SUPPLY CABINET | $4,659.16 | NBV | $4,659.16 |
| 50.571 MACHINERY & EQUIPMENT - SR6 PLATES FOR STERILIZER | $6,248.78 | NBV | $6,248.78 |
| 50.572 MACHINERY & EQUIPMENT - SS BRAID HOSES W /TC ENDS | $4,274.29 | NBV | $4,274.29 |
| 50.573 MACHINERY & EQUIPMENT - SS RELIEF VALVES/CLAMPS | $4,894.50 | NBV | $4,894.50 |
| 50.574 MACHINERY & EQUIPMENT - ST-15 AND 47 RACK CONTROL | $9,714.09 | NBV | $9,714.09 |
| 50.575 MACHINERY & EQUIPMENT - STEEL DUMPING HOPPERS FOR EXTR | $1,230.76 | NBV | $1,230.76 |
| 50.576 MACHINERY & EQUIPMENT - STERILE ACCESS GMP VALVES | $25,530.23 | NBV | $25,530.23 |
| 50.577 MACHINERY & EQUIPMENT - STERILE NH4OH FILTER | $30,514.66 | NBV | $30,514.66 |
| 50.578 MACHINERY & EQUIPMENT - STERILIZER TRANSMITTER | $5,145.07 | NBV | $5,145.07 |

## Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.579 MACHINERY & EQUIPMENT - SULF. ACID SUCTION PIPING UNIT | $5,969.44 | NBV | $5,969.44 |
| 50.580 MACHINERY & EQUIPMENT - SULFURIC ACID PUMP | $2,251.03 | NBV | $2,251.03 |
| 50.581 MACHINERY & EQUIPMENT - SWITCHGEAR INFRARED SCANNING T | $1,190.00 | NBV | $1,190.00 |
| 50.582 MACHINERY & EQUIPMENT - T-SERIES STRAIGHT TUBE CORIOLI | $8,803.52 | NBV | $8,803.52 |
| 50.583 MACHINERY & EQUIPMENT - TEMCO HARDNESS ANALYZERS | $8,608.32 | NBV | $8,608.32 |
| 50.584 MACHINERY & EQUIPMENT - TEMO.TRANSMIT. SANITARY VESSEL | $34,124.69 | NBV | $34,124.69 |
| 50.585 MACHINERY & EQUIPMENT - TEMPERATURE CONTROL UNITS- BOI | $1,855.80 | NBV | $1,855.80 |
| 50.586 MACHINERY & EQUIPMENT - TEMPERED WATER LOOP EXP TANK#3 | $2,264.05 | NBV | $2,264.05 |
| 50.587 MACHINERY & EQUIPMENT - TEMPERED WATER LOOP EXP TANK#4 | $2,262.43 | NBV | $2,262.43 |
| 50.588 MACHINERY & EQUIPMENT - THEMO 956 FREEZER | $1,069.38 | NBV | $1,069.38 |
| 50.589 MACHINERY & EQUIPMENT - THERMO TRAPS & STRAINERS | $13,483.07 | NBV | $13,483.07 |
| 50.590 MACHINERY & EQUIPMENT - TK HEAT EXCHANGER - DSP | $88,437.76 | NBV | $88,437.76 |
| 50.591 MACHINERY & EQUIPMENT - TK HEAT EXCHANGER - UPSTREAM | $23,643.80 | NBV | $23,643.80 |
| 50.592 MACHINERY & EQUIPMENT - TOOLS, TESTING, AND DIAGNOSTIC | $2,400.85 | NBV | $2,400.85 |
| 50.593 MACHINERY & EQUIPMENT - TRAIN #2 COLLECTION TANK | $159,403.91 | NBV | $159,403.91 |
| 50.594 MACHINERY & EQUIPMENT - TRANE 275TON AIRCOOLED CHILLER - EXTRUSION | $476,202.97 | NBV | $476,202.97 |
| 50.595 MACHINERY & EQUIPMENT - TRANSFORMER #1 - MAIN BUILDING | $32,899.97 | NBV | $32,899.97 |
| 50.596 MACHINERY & EQUIPMENT - TRANSFORMER #2 - MAIN BUILDING | $32,899.97 | NBV | $32,899.97 |
| 50.597 MACHINERY & EQUIPMENT - TRANSFORMER #3 - MAIN BUILDING | $32,899.97 | NBV | $32,899.97 |
| 50.598 MACHINERY & EQUIPMENT - TRANSFORMER #4 - MAIN BUILDING | $32,899.96 | NBV | $32,899.96 |
| 50.599 MACHINERY & EQUIPMENT - TRANSITIONS CHUTES - DSP | $163,017.68 | NBV | $163,017.68 |
| 50.600 MACHINERY & EQUIPMENT - TRANSMITTER UNIT | $1,065.22 | NBV | $1,065.22 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**  Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.601  MACHINERY & EQUIPMENT - TRIFECTA DS-1 CONTROL VALVES | $29,022.41 | NBV | $29,022.41 |
| 50.602  MACHINERY & EQUIPMENT - TRIFECTA DS-1 FLOWMETERS | $66,207.42 | NBV | $66,207.42 |
| 50.603  MACHINERY & EQUIPMENT - TRIFECTA DUST COLLECTOR | $9,870.54 | NBV | $9,870.54 |
| 50.604  MACHINERY & EQUIPMENT - TUBE CORIOLIS FLOW METER | $67,797.46 | NBV | $67,797.46 |
| 50.605  MACHINERY & EQUIPMENT - TWO 15HP MOTOR FOR PU-463 TO CAPEX | $2,779.74 | NBV | $2,779.74 |
| 50.606  MACHINERY & EQUIPMENT - TWO STORAGE TRAILERS | $3,900.30 | NBV | $3,900.30 |
| 50.607  MACHINERY & EQUIPMENT - UBIQUITI ETHERNET SWITCH | $1,808.45 | NBV | $1,808.45 |
| 50.608  MACHINERY & EQUIPMENT - UNDERWATER PELLETIZING SYS EXT | $1,356,550.67 | NBV | $1,356,550.67 |
| 50.609  MACHINERY & EQUIPMENT - UNIVERSAL SWIVEL CONNECTION | $100,036.07 | NBV | $100,036.07 |
| 50.610  MACHINERY & EQUIPMENT - UPGRADE EXTRUSION FEEDER SCREW PROJECT | $2,113.86 | NBV | $2,113.86 |
| 50.611  MACHINERY & EQUIPMENT - UPPER CENTRIPETAL PUMP | $37,443.36 | NBV | $37,443.36 |
| 50.612  MACHINERY & EQUIPMENT - UPS - SPEC. CLAMPS/HOSES/TRAPS | $30,527.61 | NBV | $30,527.61 |
| 50.613  MACHINERY & EQUIPMENT - UPS - US 7 CONTROL VALVES | $38,078.82 | NBV | $38,078.82 |
| 50.614  MACHINERY & EQUIPMENT - UPS BATTERY PACK & MOD UNIT | $5,721.23 | NBV | $5,721.23 |
| 50.615  MACHINERY & EQUIPMENT - UPS REV5 TEMP TRANSMITTERS | $33,288.96 | NBV | $33,288.96 |
| 50.616  MACHINERY & EQUIPMENT - UPS RM PRESS. TRANSMITTERS | $220,646.30 | NBV | $220,646.30 |
| 50.617  MACHINERY & EQUIPMENT - UPSTREAM - 2 BLOCK VALVES | $21,919.25 | NBV | $21,919.25 |
| 50.618  MACHINERY & EQUIPMENT - UPSTREAM - 6 ITT VALVES | $49,734.41 | NBV | $49,734.41 |
| 50.619  MACHINERY & EQUIPMENT - UPSTREAM - 8 ITT VALVES | $18,509.98 | NBV | $18,509.98 |
| 50.620  MACHINERY & EQUIPMENT - UPSTREAM 7 ITT VALVES | $113,842.11 | NBV | $113,842.11 |
| 50.621  MACHINERY & EQUIPMENT - US-2 CONTROL & PRESSURE VALVES | $55,825.76 | NBV | $55,825.76 |
| 50.622  MACHINERY & EQUIPMENT - US-5 CONTROL/PRESSURE REGULATO | $113,190.27 | NBV | $113,190.27 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.623 MACHINERY & EQUIPMENT - US-5 FLOWMETER ; MICRO MOTION | $13,629.34 | NBV | $13,629.34 |
| 50.624 MACHINERY & EQUIPMENT - US-6 BALL VALVES | $21,497.54 | NBV | $21,497.54 |
| 50.625 MACHINERY & EQUIPMENT - US-6 RUPTURE DISC | $50,637.74 | NBV | $50,637.74 |
| 50.626 MACHINERY & EQUIPMENT - US-7 BALL VALVES | $58,701.26 | NBV | $58,701.26 |
| 50.627 MACHINERY & EQUIPMENT - US-9 REGULATORS | $16,538.67 | NBV | $16,538.67 |
| 50.628 MACHINERY & EQUIPMENT - V-465 PH/ORP PROBES | $2,871.81 | NBV | $2,871.81 |
| 50.629 MACHINERY & EQUIPMENT - VACUUM CONTROL VALVE UPSIZE | $4,181.57 | NBV | $4,181.57 |
| 50.630 MACHINERY & EQUIPMENT - VALVE MANIFOLD | $135,587.13 | NBV | $135,587.13 |
| 50.631 MACHINERY & EQUIPMENT - VALVES FILTER PRESSES | $5,152.30 | NBV | $5,152.30 |
| 50.632 MACHINERY & EQUIPMENT - VE-403 INACTIV BROTH HOLD TANK | $548,770.14 | NBV | $548,770.14 |
| 50.633 MACHINERY & EQUIPMENT - VE-456 LYSIS TANK 4 | $511,521.17 | NBV | $511,521.17 |
| 50.634 MACHINERY & EQUIPMENT - VE-634 EVAPORATOR WASTE TANK | $297,560.30 | NBV | $297,560.30 |
| 50.635 MACHINERY & EQUIPMENT - VE-655 DIRTY ALCOHOL TANK | $282,765.34 | NBV | $282,765.34 |
| 50.636 MACHINERY & EQUIPMENT - VE-665 CLEAN ALCOHOL TANK | $236,383.99 | NBV | $236,383.99 |
| 50.637 MACHINERY & EQUIPMENT - VE-956 SOFT WATER STORAGE | $320,217.77 | NBV | $320,217.77 |
| 50.638 MACHINERY & EQUIPMENT - VEGA LEVEL SWITCHES & TRANSMIT | $65,433.82 | NBV | $65,433.82 |
| 50.639 MACHINERY & EQUIPMENT - VENT CONDENSER TRANSMITTER | $1,220.10 | NBV | $1,220.10 |
| 50.640 MACHINERY & EQUIPMENT - VENT CONDENSOR UNIT TO NITROGE | $452,267.93 | NBV | $452,267.93 |
| 50.641 MACHINERY & EQUIPMENT - VFD UNIT FOR CENTRIFUGE 6 & 7 | $11,559.18 | NBV | $11,559.18 |
| 50.642 MACHINERY & EQUIPMENT - VIBRATE LEVEL SWITCH VEGASWING | $10,312.41 | NBV | $10,312.41 |
| 50.643 MACHINERY & EQUIPMENT - VORTEX/TRANS. CHUTE VALVES | $10,997.53 | NBV | $10,997.53 |
| 50.644 MACHINERY & EQUIPMENT - WALK BEHIND SCRUBBER IN EXTRUS | $3,521.02 | NBV | $3,521.02 |
| 50.645 MACHINERY & EQUIPMENT - WALL MOUNT FLAMMABLE CABINETS | $865.54 | NBV | $865.54 |
| 50.646 MACHINERY & EQUIPMENT - WAREHOUSE STEAM HEATER | $1,058.36 | NBV | $1,058.36 |

## Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.647 MACHINERY & EQUIPMENT - WASTE STORAGE TANK | $239,468.23 | NBV | $239,468.23 |
| 50.648 MACHINERY & EQUIPMENT - WATER METERS | $1,632.47 | NBV | $1,632.47 |
| 50.649 MACHINERY & EQUIPMENT - WAUKESHA PU-971D | $13,016.18 | NBV | $13,016.18 |
| 50.650 MACHINERY & EQUIPMENT - WB653674 - 480V PORTABLE ELECTRIC SALAMANDER | $1,137.18 | NBV | $1,137.18 |
| 50.651 MACHINERY & EQUIPMENT - WEIGHING TERMINAL ANALOG SCALE UNIT | $2,666.77 | NBV | $2,666.77 |
| 50.652 MACHINERY & EQUIPMENT - WHITE FOOD GRADE MIXER | $571.54 | NBV | $571.54 |
| 50.653 MACHINERY & EQUIPMENT - WINCHESTER IT INFRASTRUCTURE | $17,180.74 | NBV | $17,180.74 |
| 50.654 MACHINERY & EQUIPMENT - WIRE MESH CAGE 30X20X8 | $2,135.37 | NBV | $2,135.37 |
| 50.655 MACHINERY & EQUIPMENT - WITTE RECTANGULAR SCREENER | $17,588.05 | NBV | $17,588.05 |
| 50.656 MACHINERY & EQUIPMENT - XM-635 MATERIAL PACKOUT SYSTEM | $98,904.30 | NBV | $98,904.30 |
| 50.657 MACHINERY & EQUIPMENT - XM-670 SOLVENT RECOVERY SYSTEM | $4,536,668.25 | NBV | $4,536,668.25 |
| 50.658 MACHINERY & EQUIPMENT - ZEBRA SCANNING EQUIPMENT | $4,246.90 | NBV | $4,246.90 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

**$90,871,134.27** + UNDETERMINED

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☑ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**     Real property - detail

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 LEASEHOLD IMPROVEMENTS - FLORR RESURFACE FOR EXTRUSION | LEASED | $61,414.61 | NBV | $61,414.61 |
| 55.2 LEASEHOLD IMPROVEMENTS - FRONT OFFICE ROOF SILICONE COA | LEASED | $9,432.50 | NBV | $9,432.50 |
| 55.3 LEASEHOLD IMPROVEMENTS - SPARE PARTS STORAGE ROOF REPLA | LEASED | $25,220.12 | NBV | $25,220.12 |
| 55.4 LEASEHOLD IMPROVEMENTS - INDOOR LIGHTING | LEASED | $6,583.38 | NBV | $6,583.38 |
| 55.5 LEASEHOLD IMPROVEMENTS - INDOOR LIGHTING REPAIR & INSTA | LEASED | $9,337.82 | NBV | $9,337.82 |
| 55.6 LEASEHOLD IMPROVEMENTS - 1ST LEVEL ROOF UPGRADE | LEASED | $92,693.44 | NBV | $92,693.44 |
| 55.7 LEASEHOLD IMPROVEMENTS - PLATING - NORTH LYSIS WALL | LEASED | $9,533.44 | NBV | $9,533.44 |
| 55.8 LEASEHOLD IMPROVEMENTS - EXTRUSION BUILDING IMPROVEMENT | LEASED | $362,074.46 | NBV | $362,074.46 |
| 55.9 LEASEHOLD IMPROVEMENTS - FERMENTATION BUILDING IMPROVM. | LEASED | $45,366.97 | NBV | $45,366.97 |
| 55.10 LEASEHOLD IMPROVEMENTS - DSP CHILLER BLDG ROOF HANDRAIL | LEASED | $7,058.55 | NBV | $7,058.55 |
| 55.11 LEASEHOLD IMPROVEMENTS - HAZARDOUS WASTE STORAGE BLDG. | LEASED | $7,686.05 | NBV | $7,686.05 |
| 55.12 LEASEHOLD IMPROVEMENTS - EXTRUSION WAREHOUSE LIGHTS | LEASED | $56,018.32 | NBV | $56,018.32 |
| 55.13 LEASEHOLD IMPROVEMENTS - LEASEHOLD IMPROVEMENTS (ADDED | LEASED | $5,870,296.58 | NBV | $5,870,296.58 |
| 55.14 LEASEHOLD IMPROVEMENTS - LEASEHOLD IMPROVEMENTS - AREA | LEASED | $13,906.13 | NBV | $13,906.13 |
| 55.15 LEASEHOLD IMPROVEMENTS - BUILDINGS AREA 810 | LEASED | $10,527,070.89 | NBV | $10,527,070.89 |
| 55.16 LEASEHOLD IMPROVEMENTS - EXTRUSION BUILDING ROOF REPLAC | LEASED | $141,671.30 | NBV | $141,671.30 |
| 55.17 LEASEHOLD IMPROVEMENTS - 2ND FLOOR MEETIN/BREAKROOM REM | LEASED | $9,916.78 | NBV | $9,916.78 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.18 LEASEHOLD IMPROVEMENTS - F1 & F2 FULL ROOF REPLACEMENT | LEASED | $68,466.56 | NBV | $68,466.56 |
| 55.19 LEASEHOLD IMPROVEMENTS - EXTRUSION - SIDEWALK ADDITIONS | LEASED | $6,137.00 | NBV | $6,137.00 |
| 55.20 LEASEHOLD IMPROVEMENTS - F5/F6 CHILLER BUILDING | LEASED | $5,491,602.15 | NBV | $5,491,602.15 |
| 55.21 LEASEHOLD IMPROVEMENTS - LYSIS AREA 450 BUILD. IMPROVM. | LEASED | $2,228,372.51 | NBV | $2,228,372.51 |
| 55.22 LEASEHOLD IMPROVEMENTS - MCC ROOM PLANT IMPROVEMENTS | LEASED | $165,380.91 | NBV | $165,380.91 |
| 55.23 LEASEHOLD IMPROVEMENTS - INACT. BROTH/WATER TANK IMPROV | LEASED | $1,587,154.81 | NBV | $1,587,154.81 |
| 55.24 LEASEHOLD IMPROVEMENTS - FERMENT AREA BUILD. IMPROVMTS. | LEASED | $7,918,919.57 | NBV | $7,918,919.57 |
| 55.25 LEASEHOLD IMPROVEMENTS - OFFICE REMODELING 2021 | LEASED | $2,954.07 | NBV | $2,954.07 |
| 55.26 LEASEHOLD IMPROVEMENTS - EXTRUSION WAREHOUSE | LEASED | $4,398,506.25 | NBV | $4,398,506.25 |
| 55.27 LEASEHOLD IMPROVEMENTS - DSP2 PROCESSING AREA | LEASED | $30,456,302.39 | NBV | $30,456,302.39 |
| 55.28 LEASEHOLD IMPROVEMENTS - DSP2 WAREHOUSE | LEASED | $6,410,102.38 | NBV | $6,410,102.38 |
| 55.29 LEASEHOLD IMPROVEMENTS - ETOH CONTAINMENT AREA | LEASED | $4,665,189.76 | NBV | $4,665,189.76 |
| 55.30 LEASEHOLD IMPROVEMENTS - DSP2 CHILLER BUILDING AREA | LEASED | $4,436,656.78 | NBV | $4,436,656.78 |
| 55.31 LEASEHOLD IMPROVEMENTS - DSP2 EAST TANK FARM AREA | LEASED | $1,494,789.56 | NBV | $1,494,789.56 |
| 55.32 LEASEHOLD IMPROVEMENTS - DSP2 BOILER ROOM AREA | LEASED | $1,444,495.81 | NBV | $1,444,495.81 |
| 55.33 LEASEHOLD IMPROVEMENTS - DSP2 BUILDING IMPROVEMENTS | LEASED | $263,511.92 | NBV | $263,511.92 |
| 55.34 LEASEHOLD IMPROVEMENTS - ARC FLASH STUDY - MAIN BREAKER PANEL | LEASED | $34,616.68 | NBV | $34,616.68 |
| 55.35 LEASEHOLD IMPROVEMENTS - EXTRUSION DRAINAGE UNIT | LEASED | $2,746.61 | NBV | $2,746.61 |
| 55.36 LEASEHOLD IMPROVEMENTS - CONCRETE SLAB BY CHILLER BUILDING | LEASED | $5,575.00 | NBV | $5,575.00 |
| 55.37 LEASEHOLD IMPROVEMENTS - EXTRUSION DUST COLLECTOR 5'X12'X6" CONCRETE PAD | LEASED | $3,625.87 | NBV | $3,625.87 |
| 55.38 LEASEHOLD IMPROVEMENTS - TRENCH DRAIN | LEASED | $55,533.34 | NBV | $55,533.34 |
| 55.39 CONSTRUCTION IN PROGRESS | OWNED | $1,663,134.24 | NBV | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.40  LEASE AGREEMENT - WINCHESTER WAREHOUSE CO. LLC - 1465 W LEXINGTON AVE, WINCHESTER KY | LEASED | UNDETERMINED | | UNDETERMINED |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$88,395,921.27**
+ UNDETERMINED

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No.
☑ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1  DANIMER SCIENTIFIC KENTUCKY, INC.: COMMERCIAL AND NON-COMMERCIAL CUSTOMERS DATABASE ON DYNAMICS SYSTEM | UNDETERMINED | | UNDETERMINED |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| UNDETERMINED |
|---|

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No.
☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | |
|---|---|
| 77.1 AP DEBIT BALANCE - FCX PERFORMANCE - MASON M26101 | $8,244.49 |
| 77.2 AP DEBIT BALANCE - INGERSOLL RAND | $2,000.00 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$10,244.49**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**   Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $53,848.30 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $1,003,397.78 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $2,743,790.41 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $20,327,036.32 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $120,276.90 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $90,871,134.27 **+ UNDETERMINED** | | |
| 88. Real property. Copy line 56, Part 9. | | $88,395,921.27 **+ UNDETERMINED** | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $10,244.49 | | |
| 91. Total. Add lines 80 through 90 for each column. | $115,129,728.47 **+ UNDETERMINED** | $88,395,921.27 **+ UNDETERMINED** | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$203,525,649.74** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Danimer Scientific Kentucky, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10524 |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**    **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **2019 QLICI Loan and Security Agreement** | | | | | | | |
| 2.1 AMCREF FUND 51, LLC<br>C/O AMCREF COMMUNITY CAPITAL, LLC<br>2525 JENA STREET<br>NEW ORLEANS, LA 70115<br>USA | ☐ | ☐ | ☑ | QLICI LOAN AND SECURITY AGREEMENT, DATED AS OF NOVEMBER 7, 2019, $12 MILLION | ☐ ☑ ☑ | $12,000,000.00 | UNDETERMINED |
| | | | | **2019 QLICI Loan and Security Agreement Total:** | | **$12,000,000.00** | **UNDETERMINED** |
| **IP Term Loan** | | | | | | | |
| 2.2 U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION AS TRUSTEE | ☐ | ☐ | ☑ | FINANCING AGREEMENT, DATED AS OF MARCH 17, 2023, $130 MILLION | ☑ ☑ ☐ | $124,541,770.69 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 425 WALNUT STREET<br>CINCINNATI, OH 45202<br>USA | | | | | | | |
| | | | | | **IP Term Loan Total:** | **$124,541,770.69** | **UNDETERMINED** |
| **Super Senior Bridge Note** | | | | | | | |
| 2.3 BPI CREDIT 6, LLC<br>10 ST JAMES AVE<br>#1700<br>BOSTON, MA 2116<br>USA | ☑ | ☐ | ☑ | SUPER SENIOR SECURED UNINSURED PROMISSORY NOTE, DATED AS OF DECEMBER 17, 2024, $4.875 MILLION<br>CO-INTEREST: JEFFERIES CAPITAL SERVICES, LLC & RIVA RIDGE MASTER FUND, LTD.; ALL PARI-PASSU | ☑ ☑ ☐ | $6,603,777.23 | UNDETERMINED |
| 2.4 JEFFERIES CAPITAL SERVICES, LLC<br>520 MADISON AVE<br>NEW YORK, NY 10022<br>USA | ☑ | ☐ | ☑ | SUPER SENIOR SECURED UNINSURED PROMISSORY NOTE, DATED AS OF DECEMBER 17, 2024, $3 MILLION<br>CO-INTEREST: BPI CREDIT 6, LLC & RIVA RIDGE MASTER FUND, LTD.; ALL PARI-PASSU | ☑ ☑ ☐ | $4,063,862.91 | UNDETERMINED |
| 2.5 RIVA RIDGE MASTER FUND, LTD.<br>55 5TH AVE<br>#1808<br>NEW YORK, NY 10003<br>USA | ☑ | ☐ | ☑ | SUPER SENIOR SECURED UNINSURED PROMISSORY NOTE, DATED AS OF DECEMBER 17, 2024, $3.375 MILLION<br>CO-INTEREST: BPI CREDIT 6, LLC & JEFFERIES CAPITAL SERVICES, LLC; ALL PARI-PASSU | ☑ ☑ ☐ | $4,571,845.78 | UNDETERMINED |
| | | | | | **Super Senior Bridge Note Total:** | **$15,239,485.92** | **UNDETERMINED** |

**Vehicle and Equipment Financing**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.6 HYG FINANCIAL SERVICES, INC<br>5000 RIVERSIDE DRIVE, SUITE 300 EAST<br>IRVING, TX 75039-4314<br>USA | ☐ | ☐ | ☐ | 2020 J40XNT FORKLIFT | ☑ ☑ ☐ | $5,015.07 | UNDETERMINED |
| 2.7 HYG FINANCIAL SERVICES, INC<br>5000 RIVERSIDE DRIVE, SUITE 300 EAST<br>IRVING, TX 75039-4314<br>USA | ☐ | ☐ | ☐ | 2023 J40XNT HYSTER FORKLIFT | ☑ ☑ ☐ | $31,318.74 | UNDETERMINED |
| 2.8 HYG FINANCIAL SERVICES, INC<br>5000 RIVERSIDE DRIVE, SUITE 300 EAST<br>IRVING, TX 75039-4314<br>USA | ☐ | ☐ | ☐ | 2021 H50XT HYSTER FORKLIFTS (3) | ☑ ☑ ☐ | $42,848.77 | UNDETERMINED |

Vehicle and Equipment Financing Total: **$79,182.58**     **UNDETERMINED**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     **$151,860,439.19**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

**2019 QLICI Loan and Security Agreement**

4.1 COATS ROSE, PC
265 CANAL STREET
8TH FLOOR
NEW ORLEANS, LA 70130
USA

4.2 DENTONS US LLP
ONE METROPOLITAN SQUARE
211 N. BROADWAY
SUITE 3000
ST. LOUIS, MO 63102
USA

4.3 THOMPSON HINE LLP
3560 LENOX ROAD NE
SUITE 1600
ATLANTA, GA 30326-4266
USA

4.4 U.S. BANCORP COMMUNITY DEVELOPMENT
CORPORATION
1307 WASHINGTON AVENUE
SUITE 300
ST. LOUIS, MO 63103
USA

**IP Term Loan**

4.5 AON INSURER
6 FRONT STREET
HAMILTON, HM 11
BERMUDA

4.6 ASPEN BERMUDA LIMITED
ZAC.CLAMMER@ASPEN-INSURANCE.COM

4.7 BPI CREDIT 6, L.L.C.
10 SAINT JAMES AVE
STE 1700
BOSTON, MA 2116
USA

4.8 EVEREST REINSURANCE (BERMUDA), LTD.
KYLE.ADAMS@EVERESTREBERMUDA.BM

4.9 IP LENDING IX, LTD.

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| C/O WALKERS CORPORATE (BERMUDA) LIMITED<br>PARK PLACE<br>55 PAR-LA-VILLE ROAD<br>HAMILTON, HM11<br>BMU | | |
| 4.10 JEFFERIES FUNDING LLC<br>520 MADISON AVE<br>NEW YORK, NY 10022<br>USA | | |
| 4.11 LIBERTY SPECIALTY MARKETS BERMUDA LIMITED<br>BERMUDACLAIMS@LIBERTYGLOBALGROUP.COM | | |
| 4.12 LIBERTY SPECIALTY MARKETS BERMUDA LIMITED<br>JOANNA.DIN@LIBERTYGLOBALGROUP.COM | | |
| 4.13 LIBERTY SPECIALTY MARKETS BERMUDA LIMITED<br>NICHOLAS.GARSIDE@LIBERTYGLOBALGROUP.COM | | |
| 4.14 MARKEL BERMUDA LIMITED<br>CHRIS.JANSMA@MARKEL.COM | | |
| 4.15 MARKEL BERMUDA LIMITED<br>PLBERMUDACLAIMS@MARKEL.COM | | |
| 4.16 MARKEL BERMUDA LIMITED<br>MICHAEL.OFFEREINS@MARKEL.COM | | |
| 4.17 MOODY'S INVESTOR SERVICE, INC.<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007<br>USA | | |
| 4.18 NIXON PEABODY LLP<br>53 STATE STREET<br>BOSTON, MA 2110<br>USA | | |
| 4.19 SHELF OPCO BERMUDA LIMITED<br>SIMON.CRONE@FIDELISINSURANCE.COM | | |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Danimer Scientific Kentucky, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10524 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxes** | | | | | |
| 2.1 CITY OF WINCHESTER FINANCE DEPARTMENT P O BOX 4060 WINCHESTER, KY 40392 USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 CLARK COUNTY CLERK 1600 W LEXINGTON AVE WINCHESTER, KY 40391 USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 CLARK COUNTY SCHOOL DISTRICT 17 CLEVELAND AVE WINCHESTER, KY 40391 USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 CLARK COUNTY SHERIFF'S DEPT 17 CLEVELAND AVE WINCHESTER, KY 40391 USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 GEORGIA DEPARTMENT OF REVENUE P O BOX 105136 ATLANTA, GA 30348 USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 KENTUCKY CABINET FOR ECONOMIC DEVELOPMENT 300 WEST BROADWAY FRANKFORT, KY 40601 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| USA | | | | | | | |
| 2.7 KENTUCKY CHAMBER OF COMMERCE<br>464 CHENAULT ROAD<br>FRANKFORT, KY 40601<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 KENTUCKY DEPARTMENT FOR ENVIRONMENTAL PROTECTION<br>300 SOWER BOULEVARD<br>2ND FLOOR<br>FRANKFORT, KY 40601<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 KENTUCKY DEPARTMENT OF REVENUE<br>501 HIGH ST<br>FRANKFORT, KY 40601<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 KENTUCKY STATE TREASURER<br>300 SOWER BLVD<br>FRANKFORT, KY 40601<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 STATE OF DELAWARE<br>P O BOX 5509<br>BINGHAMTON, NY 13902-5509<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Taxes Total:** UNDETERMINED    UNDETERMINED

2.  **Total: All Creditors with PRIORITY Unsecured Claims** | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Equipment Leases** | | | | | |
| 3.1 ROBERT J YOUNG COMPANY LLC<br>730A FREELAND STATION RD<br>NASHVILLE, TN 37228<br>USA | | ☐ ☑ ☐ | EQUIPMENT LEASES | ☐ | $805.79 |
| 3.2 TOSHIBA<br>PO BOX 790448<br>SAINT LOUIS, MO 63179<br>USA | | ☐ ☑ ☐ | EQUIPMENT LEASES | ☐ | $897.91 |
| | | | | **Equipment Leases Total:** | **$1,703.70** |
| **Intercompany Debt** | | | | | |
| 3.3 DANIMER BIOPLASTICS, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $8,345,176.97 |
| 3.4 DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $239,412,138.30 |
| 3.5 DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $689,692.10 |
| 3.6 DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $226,816.22 |
| 3.7 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $7,489,614.79 |
| | | | | **Intercompany Debt Total:** | **$256,163,438.38** |

**Litigation**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.8 GOLDEN LAW OFFICE<br>771 CORPORATE DRIVE<br>SUITE 800<br>LEXINGTON , KY 40503<br>USA | | ☑ ☑ ☑ | FUENTES V DANIMER SCIENTIFIC OF KENTUCKY, INC. ET AL | ☐ | UNDETERMINED |
| | | | | **Litigation Total:** | **UNDETERMINED** |

**Trade Debt**

| | | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.9 3D BARRIER BAGS INC<br>1031 CREWS COMMERCE DRIVE<br>ORLANDO, FL 32837<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $16,005.00 |
| 3.10 AEGIR SPECIALTY VALVES, LLC<br>PO BOX 535<br>MENOMONEE FALLS, WI 53052<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $8,002.56 |
| 3.11 AFFORDABLE SERVICE SOLUTIONS, LLC<br>PO BOX 627<br>RICHMOND, KY 40476<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,304.00 |
| 3.12 AGILENT TECHNOLOGIES, INC.<br>4187 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,885.12 |
| 3.13 AIR HYDRO POWER, LLC<br>PO BOX 9001005, DEPT 2000<br>LOUISVILLE, KY 40290<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $7,197.76 |
| 3.14 AIR MECHANICAL SALES, INC.<br>1949 LEXINGTON ROAD<br>GEORGETOWN, KY 40324<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,842.00 |
| 3.15 AIR SYSTEMS LLC<br>4512 BISHOP LANE<br>LOUISVILLE, KY 40218<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $17,243.83 |
| 3.16 ALL SAFE INDUSTRIES<br>10711 ELECTRON DR<br>LOUISVILLE, KY 40299<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $917.04 |
| 3.17 AMANDUS KAHL USA CORPORATION<br>1225 OLD ALPHARETTA RD<br>ALPHARETTA, GA 30005<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $4,569.55 |
| 3.18 AMAZON CAPITAL SERVICES | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $12,907.58 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| PO BOX 035184<br>SEATTLE, WA 98124-5184<br>USA | | | | | |
| 3.19 AMERICAN CUTTING EDGE<br>4455 INFIRMARY RD<br>MIAMISBURG, OH 45342<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $583.00 |
| 3.20 AMERICAN WELDING & GAS INC.<br>6944 S PULASKI RD<br>CHICAGO, IL 60629<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $110,005.94 |
| 3.21 AMTECK, LLC<br>1387 EAST NEW CIRCLE ROAD,<br>SUITE 130<br>LEXINGTON, KY 40505<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $766.14 |
| 3.22 ARKEMA INC<br>DEPT 3822<br>PO BOX 123822<br>DALLAS, TX 75312<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $23,217.08 |
| 3.23 AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $698.95 |
| 3.24 AZELIS NETHERLANDS B.V.<br>RIJNERF 17 3861 PV NIJKERK<br>KM BA STATIONSPLEIN 62, 3743<br>BEL | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $63,200.00 |
| 3.25 BARCODES LLC<br>200 W MONROE ST, SUITE 2300<br>CHICAGO, IL 60606<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $112.18 |
| 3.26 BLOUGH TECH, INC.<br>119 S BROAD ST<br>CAIRO, GA 39828<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,024.46 |
| 3.27 BLUEGRASS KESCO, INC.<br>PO BOX 775285<br>CHICAGO, IL 60677<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $16,323.34 |
| 3.28 BRABENDER TECHNOLOGIE INC.<br>6500 KESTREL ROAD<br>MISSISSAUGA, ON L5T 1Z6<br>CAN | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $152.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.29 BRENNTAG MID-SOUTH, INC<br>3796 RELIABLE PARKWAY<br>CHICAGO, IL 60686-3007<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $26,947.63 |
| 3.30 BROWN SPRINKLER CORPORATION<br>301 BLUE SKY PARKWAY<br>LEXINGTON, KY 40509<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $4,500.79 |
| 3.31 BUNGE<br>1391 TIMBERLAKE MANOR PARKWAY<br>CHESTERFIELD, MO 63017<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $186,941.96 |
| 3.32 BYPASS RENTAL CENTER OF WINCHESTER<br>845 BYPASS ROAD<br>WINCHESTER, KY 40391<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,211.76 |
| 3.33 CAPE ELECTRICAL SUPPLY LLC<br>PO BOX 117215<br>ATLANTA, GA 30368<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,867.03 |
| 3.34 CED-LEXINGTON<br>1720 FORTUNE CT<br>LEXINGTON, KY 40509<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $15,786.34 |
| 3.35 CHARTER COMMUNICATIONS HOLDINGS, LLC<br>PO BOX 6030<br>CAROL STREAM, IL 60197-6030<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $649.00 |
| 3.36 CHEM-TREND LIMITED PARTNERSHIP<br>1445 MCPHERSON PARK DR<br>HOWELL, MI 48843<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $7,612.00 |
| 3.37 CHEMICAL RESOURCES, INC.<br>1121 SOLUTIONS CENTER<br>CHICAGO, IL 60677<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $141,152.94 |
| 3.38 CINTAS (DORITEX) CORP.<br>PO BOX 630910.<br>CINCINNATI, OH 45263-0910<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,280.82 |
| 3.39 CLARK CLINIC BUSINESS HEALTH<br>1150 LEXINGTON RD<br>STE 102<br>GEORGETOWN, KY 40324 | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $112.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| USA | | | | | |
| 3.40 CLARKE POWER SERVICES, INC.<br>460 US 49<br>JACKSON, MS 39218<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $999.17 |
| 3.41 COLE-PARMER INSTRUMENT COMPANY<br>625 EAST BUNKER COURT<br>VERNON HILLS, IL 60061-1844<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $191.93 |
| 3.42 COLUMBIA GAS OF KENTUCKY<br>290 W. NATIONWIDE BLVD<br>COLUMBUS, OH 43215<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $26,731.58 |
| 3.43 COMMERCIAL PACKAGING<br>2047 IRELAND GROVE RD<br>BLOOMINGTON, IL 61704<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $26,016.00 |
| 3.44 DBC INGREDIENTS, INC.<br>1035 JACKSON AVE<br>RIVER FOREST, IL 60305<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $7,271.65 |
| 3.45 DC ELEVATOR CO INC<br>709 MILES POINT WAY<br>LEXINGTON, KY 40510<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,882.25 |
| 3.46 DELTA SERVICES LLC<br>4676 JENNINGS LANE<br>LOUISVILLE, KY 40218<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $689.00 |
| 3.47 DONALDSON COMPANY INC<br>1400 W. 94TH ST.<br>BLOOMINGTON, MN 55431<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $8,924.57 |
| 3.48 DYNAMIC HOSE SOLUTION, INC<br>218 TWO OAKS DR.<br>NICHOLASVILLE, KY 40356<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $13,287.14 |
| 3.49 ECOLAB PEST ELIMINATION<br>1 ECOLAB PLACE<br>ST. PAUL, MN 55102<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,180.55 |
| 3.50 EKATO CORPORATION<br>48 SPRUCE STREET<br>OAKLAND, NJ 7436<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $34,730.00 |
| 3.51 ELBERTA LOGISTICS<br>INTERNATIONAL SOLUTIONS LLC | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,570.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| PO BOX 8227<br>BAINBRIDGE, GA 39818<br>USA | | | | | |
| 3.52 ELEVATED CUSTOM CONCRETE, INC<br>219 MIDLAND TRAIL<br>MT STERLING, KY 40353<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $25,805.24 |
| 3.53 EMERSON LLLP<br>1100 W. LOUIS HENNA BLVD<br>ROUND ROCK, TX 78681<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $9,751.76 |
| 3.54 ENDRESS+HAUSER<br>PO BOX 78000<br>DEPT 78795<br>DETROIT, MI 48278-0795<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $13,190.38 |
| 3.55 ENTEK MANUFACTURING, LLC<br>PO BOX 4500<br>UNIT 52<br>PORTLAND, OR 97208<br>USA | | ☑ ☑ ☑ | TRADE DEBT | ☐ | $12,731.66 |
| 3.56 ERDMANN CORPORATION<br>1900 W MUHAMMAD ALI BLVD<br>LOUISVILLE, KY 40203<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $22,369.39 |
| 3.57 ERS WIRELESS<br>PO BOX 711097<br>CINCINNATI, OH 45271<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $4,590.00 |
| 3.58 F.B. WRIGHT COMPANY<br>PO BOX 46507<br>CINCINNATI, OH 45240<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $659.69 |
| 3.59 FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $4,841.42 |
| 3.60 FERGUSON/WOLSELEYIND #2655<br>PO BOX 100286<br>ATLANTA, GA 30384<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $8,352.47 |
| 3.61 FINE ORGANICS (USA), INC.<br>1807 LAKEWINDS DR<br>MISSOURI CITY, TX 77459<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $35,748.00 |
| 3.62 FISHER SCIENTIFIC<br>PO BOX 404705<br>ACCT 019492-001 | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $718.26 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| ATLANTA, GA 30384-4705 USA | | | | | |
| 3.63 FLEET SERVICE INC. 1061 NANDINO BLVD LEXINGTON, KY 40511 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,239.88 |
| 3.64 FORBERG SMITH PROCESS SOLUTIONS PO BOX 671121 DETROIT, MI 48267-1121 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,174.30 |
| 3.65 FUNKE FILTERS, INC. 464 OLD STATE RTE 74 CINCINNATI, OH 45244 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $39,681.91 |
| 3.66 GASKETS, PACKINGS & SEALS ENTERPRISES, LLC 2323 GARFIELD AVE PARKERSBURG, WV 26101 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,639.94 |
| 3.67 GEORGIA PACIFIC PO BOX 409221 ATLANTA, GA 30374-9221 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $14,232.70 |
| 3.68 GLOBAL INDUSTRIAL 29833 NETWORK PLACE CHICAGO, IL 60673-1298 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,156.45 |
| 3.69 GRAHAM'S BOOTS, WORK & WESTERN WEAR 847 BYPASS RD WINCHESTER, KY 40391 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,705.67 |
| 3.70 GRAINGER 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $8,691.65 |
| 3.71 GRAITEC USA INC 480 N SAM HOUSTON PKWY E STE 234 HOUSTON, TX 77060 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,235.00 |
| 3.72 HALL ENVIRONMENTAL CONSULTANTS, LLC 1376 DANVILLE ROAD NICHOLASVILLE, KY 40356 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $22,446.80 |
| 3.73 HAMMERHEAD SIGNS 1023 W. LEXINGTON AVE | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $178.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| WINCHESTER, KY 40391<br>USA | | | | | |
| 3.74 HAMPTON INN<br>1522 TALLAHASSEE HWY<br>BAINBRIDGE, GA 39819<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,272.85 |
| 3.75 HIGHBRIDGE SPRINGS WATER CO., INC<br>PO BOX 100<br>WILMORE, KY 40390<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,264.68 |
| 3.76 HOWARD'S LAWN AND LANDSCAPING<br>620 HOWARDS CREEK ROAD<br>WINCHESTER, KY 40391<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,771.00 |
| 3.77 HOYA OPTICAL LABS OF AMERICA, INC<br>755 REGENT BLVD<br>DALLAS, TX 75261<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $360.16 |
| 3.78 HYDRITE CHEMICAL CO.<br>2545 BOND STREET<br>UNIVERSITY PARK, IL 60484<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $23,034.00 |
| 3.79 INTEGRA BIOSCIENCES CORPORATION<br>22 FRIARS DRIVE<br>HUDSON, NH 3051<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $636.97 |
| 3.80 INTERNATIONAL PAPER COMPANY<br>1645 INTERNATIONAL PARK DR SE<br>ATLANTA, GA 30316<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $18,944.77 |
| 3.81 J.J. KELLER & ASSOCIATES, INC.<br>PO BOX 6609<br>CAROL STREAM, IL 60197<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $298.56 |
| 3.82 JOHNSON CONTROLS LOUISVILLE<br>9410 BUNSEN PKWY<br>LOUISVILLE, KY 40220<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,668.00 |
| 3.83 KENTUCKY UTILITIES<br>820 WEST BROADWAY<br>LOUISVILLE, KY 40202<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $165,093.62 |
| 3.84 KEY OIL-MT. STERLING<br>216 MIDLAND TRAIL<br>MOUNT STERLING, KY 40353 | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $115.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| USA | | | | | | | |
| 3.85 KOORSEN FIRE & SECURITY<br>141 VENTURE COURT<br>LEXINGTON, KY 40511<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $9,359.89 |
| 3.86 KRAUTH ELECTRIC CO.<br>4742 ALLMOND AVE<br>LOUISVILLE, KY 40209<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $1,720.97 |
| 3.87 LPD TRADE INC<br>145 INLAND DRIVE<br>ATLANTA, GA 30342<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $940.00 |
| 3.88 MAAG GALA, INC<br>181 PAULEY STREET<br>EAGLE ROCK, VA 24085<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $9,050.00 |
| 3.89 MAAG REDUCTION INC<br>235 PROGRESS BLVD.<br>KENT, OH 44240<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $12,029.67 |
| 3.90 MATSUI AMERICA, INC.<br>PO BOX 775550<br>CHICAGO, IL 60677<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $1,089.68 |
| 3.91 MCCORMICK EQUIPMENT CO. INC.<br>107 DEMAND COURT<br>GEORGETOWN, KY 40324<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $2,575.00 |
| 3.92 MCMASTER-CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $234.60 |
| 3.93 MG NEWELL CORPORATION<br>PO BOX 60140<br>CHARLOTTE, NC 28260<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $15,765.58 |
| 3.94 MH EQUIPMENT<br>PO BOX 854469<br>MINNEAPOLIS, MN 55485-4469<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $10,650.23 |
| 3.95 MIDWEST ENVIRONMENTAL SERVICES<br>27 KIESLAND COURT<br>HAMILTON, OH 45015<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $5,700.00 |
| 3.96 MIDWEST MECHANICAL SYSTEMS INC. | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $5,825.22 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 1633 READING ROAD<br>CINCINNATI, OH 45202<br>USA | | | | | | | |
| 3.97 MILLWOOD INC.<br>3708 INTERNATIONAL BOULEVARD<br>VIENNA, OH 44473<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $21,212.10 |
| 3.98 MITSUBISHI CHEMICAL<br>9115 HARRIS CORNERS PKWY, STE 300<br>CHARLOTTE, NC 28269<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $192,000.00 |
| 3.99 MORRIS COUPLING COMPANY<br>PO BOX 9010<br>ERIE, PA 16505-8010<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $180.22 |
| 3.100 MOTION INDUSTRIES<br>PO BOX 404130<br>ATLANTA, GA 30384<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $1,027.32 |
| 3.101 MW WATERMARK<br>4660 136TH AVENUE<br>HOLLAND, MI 49424<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $5,023.00 |
| 3.102 NAPA AUTO PARTS<br>20 S. HIGHLAND STREET<br>WINCHESTER, KY 40391<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $661.03 |
| 3.103 NATIONAL OILWELL VARCO, LP<br>PO BOX 205776<br>DALLAS, TX 75320<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $139.24 |
| 3.104 NATIONWIDE BOILER INCORPORATED<br>42400 CHRISTY STREET<br>FREMONT, CA 94538<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $6,542.64 |
| 3.105 NEWMAN DIAPHRAGMS LLC<br>PO BOX 222<br>LEBANON, OH 45036<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $9,747.95 |
| 3.106 NEWMAN SANITARY GASKET COMPANY<br>PO BOX 222<br>LEBANON, OH 45036<br>USA | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $672.32 |
| 3.107 NGT CORPORATION<br>PO BOX 641579<br>PITTSBURGH, PA 15264 | | ☐ | ☐ | ☐ | TRADE DEBT | ☐ | $12,758.16 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| USA | | | | | |
| 3.108 NIXON POWER SERVICES LLC<br>PO BOX 306448<br>NASHVILLE, TN 37230-6448<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $4,158.62 |
| 3.109 NOVOZYMES NORTH AMERICA INC<br>PO BOX 638<br>FRANKLINTON, NC 27525<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $14,640.00 |
| 3.110 NTG AIR & OCEAN ATL LLC<br>365 FRANKLIN AVE.<br>FRANKLIN SQUARE, NY 11010<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $11,462.58 |
| 3.111 OMYA, INC.<br>9987 CARVER RD, 300<br>BLUE ASH, OH 45242<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $80,967.29 |
| 3.112 OSISOFT, LLC<br>PO BOX 888687<br>LOS ANGELES, CA 90088-8687<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $7,387.78 |
| 3.113 OTP INDUSTRIAL SOLUTIONS<br>1900 JETWAY BLVD<br>COLUMBUS, OH 43219<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $9,704.82 |
| 3.114 PAULY CONSTRUCTION COMPANY LLC<br>900 CONTRACT STREET<br>LEXINGTON, KY 40505<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $855.00 |
| 3.115 PEPPERL+FUCHS, INC<br>PO BOX 1041<br>NEW YORK, NY 10268-1041<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $343.34 |
| 3.116 PERKINELMER U.S. LLC<br>710 BRIDGEPORT AVE.<br>SHELTON, CT 06484-4794<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $773.76 |
| 3.117 PRECISION CONSTRUCTION MANAGEMENT, LLC<br>760 TECH DRIVE<br>WINCHESTER, KY 40391<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,000.00 |
| 3.118 PROCESS CONTROLS CORP<br>BOX 30390<br>INDIANAPOLIS, IN 46230<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $35,605.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.119  PROCESS EQUIPMENT SOLUTIONS<br>1809 CARGO CT<br>LOUISVILLE, KY 40299<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $29,178.95 |
| 3.120  PROCESS PUMP & SEAL, INC.<br>4317 KUGLER MILL ROAD<br>CINCINNATI, OH 45236<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $30,399.15 |
| 3.121  QUARTZY, INC.<br>28321 INDUSTRIAL BLVD<br>HAYWARD, CA 94545<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,944.98 |
| 3.122  R&L CARRIERS, INC.<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,683.54 |
| 3.123  R&L TRUCKLOAD SERVICES, LLC<br>BOFA LOCKBOX 74008195<br>CHICAGO, IL 60674<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,090.24 |
| 3.124  RODEM, INC<br>10001 MARTINS WAY<br>HARRISON, OH 45030<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,162.92 |
| 3.125  RUDOLPH RESEARCH ANALYTICAL<br>55 NEWBURGH ROAD<br>HACKETTSTOWN, NJ 7840<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,651.70 |
| 3.126  RUMPKE OF KENTUCKY INC<br>PO BOX 538710<br>CINCINNATI, OH 45253<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $925.01 |
| 3.127  SCHAEFFER MFG. CO.<br>PO BOX 790100<br>DEPARTMENT 3518<br>SAINT LOUIS, MO 63179<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $737.76 |
| 3.128  SEABORN PRINTING COMPANY INC.<br>PO BOX 428<br>BAINBRIDGE, GA 39818<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $447.12 |
| 3.129  SECURE RECORDS SOLUTIONS, LLC<br>PO BOX 1866<br>THOMASVILLE, GA 31799-0414<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $55.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.130 SERVICE PUMP AND MACHINE<br>303 SOUTH TEKOPPEL AVENUE<br>EVANSVILLE, IN 47712<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $7,705.00 |
| 3.131 SIB FIXED COST REDUCTION CO.<br>796 MEETING STREET<br>CHARLESTON, SC 29403<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $662.78 |
| 3.132 SOUTHERN HEAT CORP.<br>PO BOX 938<br>CARTERSVILLE, GA 30120<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $885.26 |
| 3.133 SOUTHERN STATES CLARK COOP<br>21 PENDLETON STREET<br>WINCHESTER, KY 40391<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,926.66 |
| 3.134 SOUTHGATE PROCESS EQUIPMENT INC<br>PO BOX 274<br>HOLLY SPRINGS, GA 30142<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $13,202.89 |
| 3.135 SUNBELT RENTALS INC.<br>PO BOX 409211<br>ATLANTA, GA 30384<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,791.45 |
| 3.136 SYMMETRY ENERGY SOLUTIONS, INC<br>9811 KATY FREEWAY, SUITE 1400<br>HOUSTON, TX 77024<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $159,649.39 |
| 3.137 TECHSOUTH, INC.<br>PO BOX 1799<br>MATTHEWS, NC 28106<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $211.00 |
| 3.138 THE MACOMB GROUP, INC.<br>6600 E. 15 MILE RD.<br>STERLING HEIGHTS, MI 48312<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $6,709.35 |
| 3.139 THE PAPER PREDATOR<br>958 OLD FINCHVILLE RD<br>SHELBYVILLE, KY 40065<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $240.00 |
| 3.140 THERMAL SUPPORT, INC.<br>PO BOX 268<br>HAYESVILLE, NC 28904<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,442.05 |
| 3.141 THOROUGHBRED COFFEE, LLC<br>PO BOX 160 | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,731.68 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| WINCHESTER, KY 40392<br>USA | | | | | |
| 3.142 TOTAL CONNECTION LOGISTIC SERVICE INC.<br>11 MAIN STREET<br>HOLMDEL, NJ 7733<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,575.00 |
| 3.143 TRANE U.S. INC.<br>PO BOX 406469<br>ATLANTA, GA 30364-6469<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $23,495.25 |
| 3.144 UNIFIRST CORPORATION<br>3766 SOUTHSIDE INDUSTRIAL PARKWAY<br>ATLANTA, GA 30354<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $15,622.80 |
| 3.145 UNIVAR SOLUTIONS USA<br>62190 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,114.00 |
| 3.146 UPS<br>55 GLENLAKE PARKWAY<br>ATLANTA, GA 30328<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,001.29 |
| 3.147 VANTAGE SPECIALTIES INC.<br>563 NAPOR BLVD<br>PITTSBURGH, PA 15205<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $52,036.61 |
| 3.148 VEGA AMERICAS, INC<br>PO BOX 640162<br>CINCINNATI, OH 45264<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,485.37 |
| 3.149 VWR INTERNATIONAL, INC.<br>100 MATSONFORD RD<br>SUITE 200<br>RADNOR, PA 19087<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $13,369.09 |
| 3.150 WINCHESTER MUNICIPAL UTILITIES<br>150 NORTH MAIN ST. PO BOX 4177<br>WINCHESTER, KY 40392<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $247,063.82 |
| 3.151 WINCHESTER MUNICIPAL UTILITIES- MISC<br>150 NORTH MAIN ST. PO BOX 4177<br>WINCHESTER, KY 40392<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $22,826.58 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.152 WINCHESTER WAREHOUSE<br>1465 W. LEXINGTON AVE<br>WINCHESTER, KY 40391<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $40,988.77 |

**Trade Debt Total:   $2,460,910.75**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**                                      $258,626,052.83 + UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

### Fuentes v Danimer Scientific of Kentucky, Inc. et al

4.1  AARON D. REEDY
C/O HURT, DECKARD & MAY, PLLC
106 WEST VINE STREET
SUITE 401
LEXINGTON, KY 40507
USA

4.2  ANTHONY M. PERNICE
C/O REMINGER CO., LPA
333 WEST VINE STREET
SUITE 1670
LEXINGTON , KY 40507
USA

4.3  ARROW INDUSTRIAL SOLUTIONS
C/O ARMSTRONG & PEAKE, PLLC
138 SOUTH 3RD STREET
LOUISVILLE, KY 40202
USA

4.4  CHRISTOPHER R. CASHEN
C/O DINSMORE & SHOHL LLP
100 W. MAIN STREET
SUITE 900
LEXINGTON , KY 40507
USA

4.5  JOSEPH P. HUMMEL
C/O SEWELL & NEAL, PLLC
220 W. MAIN STREET
SUITE 1800
LOUISVILLE, KY 40071
USA

4.6  VICTOR FUENTES
C/O GOLDEN LAW OFFICE
771 CORPORATE DRIVE
SUITE 800
LEXINGTON, KY 40503
USA

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b. **Total claims from Part 2**

$258,626,052.83
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$258,626,052.83
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Danimer Scientific Kentucky, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10524 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer** | | | | | |
| 2.1  SUPPLY AGREEMENT | 12/31/2026 | | ☐ | GENPAK LLC | 10601 WESTLAKE DRIVE CHARLOTTE, NC 28273 USA |
| **Intellectual Property** | | | | | |
| 2.2  INTELLECTUAL PROPERTY LICENSE AGREEMENT | | | ☐ | DANIMER IPCO, LLC | 140 INDUSTRIAL BOULEVARD BAINBRIDGE, GA 39817 USA |
| **Real Estate** | | | | | |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3  LEASE AGREEMENT | | | ☐ | WINCHESTER WAREHOUSE CO. LLC | 1465 W LEXINGTON AVE WINCHESTER, KY 40391 USA |

**Vehicles & Equipment**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.4  EQUIPMENT LEASE AGREEMENT - 2020 J40XNT FORKLIFT | | | ☐ | HYG FINANCIAL SERVICES, INC. | 5000 RIVERSIDE DRIVE SUITE 300 EAST IRVING, TX 75039-4314 USA |
| 2.5  EQUIPMENT LEASE AGREEMENT - 2021 H50XT HYSTER FORKLIFTS | | | ☐ | HYG FINANCIAL SERVICES, INC. | 5000 RIVERSIDE DRIVE SUITE 300 EAST IRVING, TX 75039-4314 USA |
| 2.6  EQUIPMENT LEASE AGREEMENT - 2022 H50XT HYSTER FORKLIFT | | | ☐ | HYG FINANCIAL SERVICES, INC. | 5000 RIVERSIDE DRIVE SUITE 300 EAST IRVING, TX 75039-4314 USA |
| 2.7  PURCHASE AGREEMENT | | | ☐ | RJ YOUNG COMPANY | P.O. BOX 280358 NASHVILLE, TN 37228 USA |

**Vendor**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.8  PRODUCT SALES AGREEMENT | 05/20/2031 | | ☐ | AMERICAN WELDING & GAS, INC. | 1575 WINCHESTER ROAD SUITE 160 LEXINGTON, KY 40505 USA |
| 2.9  MASTER AGREEMENT - PHONE SERVICE | 10/29/2027 | | ☐ | AT&T ENTERPRISES, LLC | 208 S. AKARD STREET DALLAS, TX 75202 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | USA |
| 2.10 RAW MATERIALS PURCHASE ORDER | 06/30/2025 | | ☐ | BUNGE NORTH AMERICA, INC. | 1391 TIMBERLAKE MANOR PARKWAY<br>CHESTERFIELD, MO 63017<br>USA |
| 2.11 GAS SALES AGREEMENT | | | ☐ | CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET<br>HOUSTON, TX 77002<br>USA |
| 2.12 SPECTRUM BUSINESS SERVICES AGREEMENT | | | ☐ | CHARTER COMMUNICATIONS OPERATING, LLC | PO BOX 6030<br>CAROL STREAM, IL 60197-6030<br>USA |
| 2.13 TRANSPORTATION SERVICE AGREEMENT | | | ☐ | COLUMBIA GAS OF KENTUCKY, INC. | 290 W. NATIONWIDE BLVD<br>COLUMBUS, OH 43215<br>USA |
| 2.14 PRODUCT SUPPORT RENEWAL | 05/01/2025 | | ☐ | CORNERSTONE CONTROLS INC. | 8525 NORTHWEST BLVD.<br>INDIANAPOLIS, IN 46278<br>USA |
| 2.15 STATUTORY REPRESENTATION SERVICES INVOICE | 07/31/2025 | | ☐ | CSC GLOBAL | 251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808-1674<br>USA |
| 2.16 PURCHASE ORDER FORM - DELTA FIRE MONITORING | 01/31/2026 | | ☐ | DELTA SERVICES LLC | 4676 JENNINGS LANE<br>LOUISVILLE, KY 40218<br>USA |
| 2.17 PURCHASE ORDER FORM - DELTA FIRE PANEL | 11/30/2025 | | ☐ | DELTA SERVICES LLC | 4676 JENNINGS LANE<br>LOUISVILLE, KY 40218<br>USA |
| 2.18 PURCHASE ORDER FORM - DELTA FIRE SERVICE | 10/31/2025 | | ☐ | DELTA SERVICES LLC | 4676 JENNINGS LANE<br>LOUISVILLE, KY 40218<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.19 FOOD & BEVERAGE AGREEMENT - PEST ELIMINATION | | | ☐ | ECOLAB INC. | 1 ECOLAB PLACE ST. PAUL, MN 55102 USA |
| 2.20 SERVICE AGREEMENT - CARE ONE PLAN | 10/31/2025 | | ☐ | ELEMENTAR AMERICAS, INC. | 119 COMAC STREET RONKONKOMA, NY 11779 USA |
| 2.21 PURCHASE ORDER FORM - SOFTWARE | 06/30/2025 | | ☐ | ETQ, LLC | 700 DISTRICT AVE 9TH FL. BURLINGTON, MA 1803 USA |
| 2.22 INTEGRATED ENVIRONMENTAL COMPLIANCE PLAN | | | ☐ | HALL ENVIRONMENTAL CONSULTANTS, LLC | 1376 DANVILLE LOOP #1 ROAD NICOLASVILLE, KY 40356 USA |
| 2.23 CONTRACT FOR ELECTRICAL SERVICE & EDR | 07/06/2033 | | ☐ | KENTUCKY UTILITIES COMPANY | P.O. BOX 771670 ST. LOUIS , MO 63177-1670 USA |
| 2.24 PURCHASE ORDER FORM | 12/31/2025 | | ☐ | KOORSEN FIRE & SECURITY | 141 VENTURE COURT LEXINGTON, KY 40511 USA |
| 2.25 ANNUAL SERVICE AGREEMENT | 11/12/2025 | | ☐ | OHIO VALLEY SCIENTIFIC, LLC | 6197 MURNAN RD. COLD SPRING, KY 41076 USA |
| 2.26 PURCHASE ORDER FORM - PREVENTATIVE MAINTENANCE | 06/30/2025 | | ☐ | PERKINELMER U.S. LLC | 710 BRIDGEPORT AVE. SHELTON , CT 06484-4794 USA |
| 2.27 PURCHASE ORDER FORM - PREVENTATIVE MAINTENANCE | 07/21/2025 | | ☐ | PERKINELMER U.S. LLC | 710 BRIDGEPORT AVE. SHELTON , CT 06484-4794 USA |
| 2.28 PURCHASE ORDER - PM PREMIUM AGREEMENT - DENSITY METER | 02/28/2026 | | ☐ | RUDOLPH RESEARCH ANALYTICAL | 55 NEWBURGH ROAD HACKETTSTOWN, NJ 7840 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | USA |
| 2.29 SERVICE AGREEMENT - EXTENDED WARRANTY | 07/28/2025 | | ☐ | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 1 TW ALEXANDER DR. SUITE 100 DURHAM , NC 27703 USA |
| 2.30 CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | 04/30/2026 | | ☐ | SYMMETRY ENERGY SOLUTIONS, LLC | 295 N HUBBARDS LN STE 103 SAINT MATTHEWS, KY 40207 USA |
| 2.31 PURCHASE ORDER - ANNUAL FTIR ESSENTIAL SERVICE | 11/30/2025 | | ☐ | THERMO ELECTRON NORTH AMERICA, LLC | 1400 NORTHPOINT PKWY STE 50 WEST PALM BEACH, FL 33407-1976 USA |
| 2.32 CUSTOMER SERVICE AGREEMENT | 01/24/2028 | | ☐ | UNIFRST CORPORATION | 68 JONSPIN RD WILMINGTON, MA 1887 USA |

| Total number of contracts | 32 |
|---|---|

| Fill in this information to identify the case and this filing: |
| --- |

| Debtor Name: | Danimer Scientific Kentucky, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10524 |

Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
| --- | --- | --- |
| **2019 QLICI Loan and Security Agreement** | | |
| 2.1 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | AMCREF FUND 51, LLC | ☑ ☐ ☐ |
| **IP Term Loan** | | |
| 2.2 DANIMER BIOPLASTICS, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.3 DANIMER IPCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.4 DANIMER IPHOLDCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.5 DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.6 DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| USA | | |
| 2.7 DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.8 DANIMER SCIENTIFIC, L.L.C.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.9 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.10 MEREDIAN, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.11 NOVOMER, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

**Super Senior Bridge Note**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.12 DANIMER BIOPLASTICS, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.13 DANIMER BIOPLASTICS, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.14 DANIMER BIOPLASTICS, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.15 DANIMER IPCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.16 DANIMER IPCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.17 DANIMER IPCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.18 DANIMER IPHOLDCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.19 DANIMER IPHOLDCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.20 DANIMER IPHOLDCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.21 DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.22 DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.23 DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.24 DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.25 DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.26 DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.27 DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.28 DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.29 DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.30 DANIMER SCIENTIFIC, L.L.C.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.31 DANIMER SCIENTIFIC, L.L.C.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.32 DANIMER SCIENTIFIC, L.L.C.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.33 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.34 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.35 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.36 MEREDIAN, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.37 MEREDIAN, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.38 MEREDIAN, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.39 NOVOMER, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.40 NOVOMER, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.41 NOVOMER, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

| Total Number of Co-Debtor / Creditor Rows | 41 |
|---|---|

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Danimer Scientific Kentucky, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10524 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

**$88,395,921.27**
+ UNDETERMINED

1b. **Total personal property:**
Copy line 91A from Schedule A/B

**$115,129,728.46**
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

**$203,525,649.73**
+ UNDETERMINED

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**$151,860,439.19**

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

**$0.00**

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

**$258,626,052.83**
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

**$410,486,492.02**
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: _____ Danimer Scientific Kentucky, Inc. _____ |
| United States Bankruptcy Court: _____ DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 25-10524 _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 04/15/2025 _____

**Signature:** /s/ Michael A. Hajost _____     Michael A. Hajost, Director and Officer _____

**Name and Title**